**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ VELEZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, CELINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VELEZ, ZULAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VENEGAS MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA MD, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VERA WENDICHANSKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VICENTE, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIEJO, JOSE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VIGIL MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ VILLANUEVA, MARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ Y LEDO INC | 167 DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| RODRIGUEZ Y RODRIGUEZ INC | P O BOX 472 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ ZAYAS, ANA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ARLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, ENCUADERNACIONES CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ, RODOLFO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ-ARROYO, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ-COLÓN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ-FIGUEROA, DARYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ-FIGUEROA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIGUEZ-FLORES & ASSOCIATE, LAW OFFICE | URB. SUMMIT HILLS, 569 C/HILL SIDE | | | SAN JUAN | PR | 00920-4353 | C | U | | UNDETERMINED |
| RODRÍGUEZ-GRACIA, ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ-HERNÁNDEZ, MARÍA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ-RIVERA, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRÍGUEZ-ROSARIO, MARIADELOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODRIMAR JANITORIAL SERVICES | URB LAS AMERICAS | 3 GG CALLE 8 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| RODRIQUEZ SAFETY SHOES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROD-RODDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,070.00 |
| RODSAN INTERNATIONAL INC | P O BOX 9023471 | | | SAN JUAN | PR | 00902 3471 | C | U | | UNDETERMINED |
| RODULFO VEGA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODWAY PACKAGE SYSTEM INC | URB IND MARIO A JULIA | EDIF 9 CALLE A | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| RODY MERCADO GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODY NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODYMAR INC. | URB SANTIAGO IGLESIAS | 1768 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| RODYNIEL GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODZEN CORP | URB TERRAZAS DE GUAYNABO | C 17 CALLE VIOLETA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| RODZON ALUMINUM SHUTTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RODZSON ALUMINUM SHUTTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROEL ESTEBAN CANTU GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROELFI RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROES AUTO IMPORT INC | HC 3 BOX 17596 | | | QUEBADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| ROESSA INC | PO BOX 13744 | | | SAN JUAN | PR | 00908 3744 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROGELIA JAURIDEZ VEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIA OSORIO QUI ONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO CONCEPCION ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO A RIVERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ADORNO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ADRIEL PONCE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO AGRANT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ALEJANDRO CISNERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO APONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO AYBAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO AYBAR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO BENABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO BONET AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO C TORO COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO CAMPOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO CANALES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO CRUZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO CUBANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO D. CAPESTANY QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO FIGUEROA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO FIGUEROA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GONZALEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO GUZMAN CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO J CARDONA Y WANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO J COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO J PEREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO JOSE VELEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO LEE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO LEON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROGELIO LIBOY SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO LOZADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO MALAVE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO MARTI SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO MENDEZ MORALES A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO MENDOZA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO MUNOZ BIBILONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO NEGRON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO OLIVENCIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ORSINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ORTIZ GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ORTIZ MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 192.00 |
| ROGELIO PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO PLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO QUINONES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ROMAN RUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO ROQUE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO VARGAS Y/O EMMA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIOS ICE PLANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGELIOS SCHOOL AND OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER A BANDELIER CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER A. NEUHALFEN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER ALFRED SHERMAN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER ARTURO LEYBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER BERMUDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER CANTING PLACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER DEWEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER E HERNANDEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER E. ROMERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROGER ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER ELECTRIC CO INC | #738 CARR #2 KM 158.6 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ROGER ELECTRIC CORP | PO BOX 3166 | | | BAYAMON | PR | 00960-3166 | C | U | | UNDETERMINED |
| ROGER ELECTRIC, CORP | PO BOX 3166 | | | BAYAMON | PR | 00960-3166 | C | U | | UNDETERMINED |
| ROGER ELECTRIC, CORP. | P O BOX 3166 | | | BAYAMON | PR | | C | U | | UNDETERMINED |
| ROGER ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER FALU DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER JR SEDA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER L HEATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER LAFLUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER M BELTRAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER MONTES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER OWEN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER OWENS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER PALACIOS SANTIESTEBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER RAMOS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER S SATTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER VAZGEN ARTOUNIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGER WILLIAM HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGERS MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROGIE'S SCHOOL OF BEAUTY CULTURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHANA RIVERA ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHEL PASCUAL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROHENA  CRUZ, JESUS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROI EL DIOS QUE TE VE INC | PO BOX 31001 | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ROIG MUSIC SERVICES | 11 CALLE PADRE DE LAS CASAS | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| ROISIDA VILLAREJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROITER MECHANICAL SERVICES | PMB 167 | 366 CALLE ENSENADA | | SAN JUAN | PR | 00920-3526 | C | U | | UNDETERMINED |
| ROJAS , MARCELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS COMPUTER MANTENANCE | PO BOX 166 | | | BAJADERO | PR | 00616 | C | U | | UNDETERMINED |
| ROJAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DAVIS MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DAVIS MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DIAZ MD, ELI S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DIAZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS DIESEL SERVICE CORP | PO BOX 7866 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| ROJAS FABREGAT MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FERNANDEZ MD, MARCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS FRANCO MD, LUIS U | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS GONZALEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS LOPEZ, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MARIN, MAYRA V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROJAS MARTINEZ, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS ROLLING DOORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RUIZ MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RUIZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS RUIZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTAIGO, JENNIFER M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJAS SANTOS, FELICITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJEANNE SALLES OFARRILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJESIE INC, H/N/C PARADOR VILLAS DE SOTOMAYOR | APARTADO 28 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| ROJET & PROFESSIONAL FIRE SERVICES OR PR | PO BOX 9300305 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| ROJO AZUL HOTEL INC | PO BOX 695 | | | VEGA BAJA | PR | 00694-0695 | C | U | | UNDETERMINED |
| ROJO CHIRINGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJO CONSTRUCTION INC | PO BOX 192553 | | | SAN JUAN | PR | 00919-2553 | C | U | | UNDETERMINED |
| ROJO COQUI ROBLES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROJO FAMILY BUILDERS INC | PO BOX 192553 | | | SAN JUAN | PR | 00919-2553 | C | U | | UNDETERMINED |
| ROJO GROUP INC | PO BOX 11614 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ROKA PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROKEY W SULEMAN II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROKO TRADING & SERVICE INC | 7292 WEST 20TH AVE | | | HIALCAH | FL | 33016 | C | U | | UNDETERMINED |
| ROL RENTAL EQUIPMENT INC | PO BOX 295 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| ROLAN D RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND A FIGUEROA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND FERNANDEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND GUERRERO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND J LARACUENTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND J TROCHE NOGUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND JENSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND K BARANOV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND QUINONES BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLAND T TROCHE NOGUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ALVARADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO GIERBOLINI GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO A RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO A TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ALBARRACIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ALFOMBRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ALMODIVAR SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO AMBERT VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ANDINO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO APONTE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ARROYO DBA NORTESA REPORTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLANDO ARROYO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ARTIGAS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO BEAUCHAMP SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO BRANLY GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO BURGOS BOYRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO C PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CALDERON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CANCEL ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CARBIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CARRASQUILLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CASIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CASILLAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CASTELLANOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CINTRON C/O DOMITILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO COLON MONTAÑEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CONCEPCION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CORCHADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO COTTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CRUZ QUIñONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO DE LA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO DE SOTO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO DESA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO DONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO E CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO EMANUELLI JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO EMANUELLI SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FELICIANO AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FELICIANO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FELICIANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FERNANDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FIGUEROA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO FUENTES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO G CANCEL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO GALARZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO GALLOZA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLANDO GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO GUZMAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO H GUZMAN RIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO HADDOCK LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO HOURRUITNER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO IRIZARRY BANDAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO IRIZARRY FRATICELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO J CAJINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO J CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO J MALAVE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO J MELENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO J TREMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO J. MATOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO J. ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO JIMENEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO JUARBE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO JUNIOR OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO LARICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO LAVIENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO LOPEZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO LUNA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MACHADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 137.00 |
| ROLANDO MALDONADO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MARCHESE MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MARRERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MATTA FRAGOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MELENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MENDOZA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MILLAN MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MONTA EZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MONTANEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MONTES DE  HOSTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MORALES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO MOSQUERA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO NOBLE ALMENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO O CORCHADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLANDO O VERA MERCEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO OTERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PABON BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PACHECO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PADILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PADUA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PEREZ  NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PEREZ ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PEREZ RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PEREZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PIZARRO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO PIZARRO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO QUILES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO R CAPPAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO R GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RALDERIS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RAMOS BERMUDEZ LLC | P O BOX 31238 | | | SAN JUAN | PR | 00929-2238 | C | U | | UNDETERMINED |
| ROLANDO REINA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA /FOR ROLANDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA GARRATON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ROBLES RIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RODRIGUEZ AYBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLANDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ROLDAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RUBIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO RUIZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SANTIAGO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SANTOS CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SEGARRA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SEPULVEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SERRANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SILVA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SILVA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SOLER FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TEJADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| ROLANDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO TRINIDAD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO VALENTIN BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO VAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO VEGA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO VERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO W VALDES LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO X ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO X. VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDO ZAMORA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLANDY RUBERTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLARADOX WESTERN PEDIATRIC SERVICES INC | CALLE POST 60 NORTE | OFICINA 208 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ROLAYNE M VOLPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROLDAN A MEDINA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ALMODOVAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN FIGUEROA, EMILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN GONZALEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN J MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN LUGO, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN PROMOTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN ROSARIO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TORRES MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLDAN TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLEI ELECTRICA LLC | CIUDAD UNIVERSITARIA | D 13 CALLE AA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| ROLITOS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLL CALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLAND CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLIE O TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLING DOORS 2010 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLING HILLS MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLLING HUDING HALL OF FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLODEX DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALBINO, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ALVARADO MD, DUBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON AYALA, MELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GINES, LILIBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON GUZMAN, MONALISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MANUFACTURING C O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MARINA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MD , JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MIRANDA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON MUNOZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON ORENGO MD, LAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON RIVERA, FRANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON SERVICE STATION | PO BOX 430 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| ROLON VENDRELL, WINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLON VENDRELL, WINA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROLYN BECERRA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMA BC INC. | PMB #192 | 400 CALAF STREET | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ROMA FINANCIAL SERVICES INC | PO BOX 361401 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ROMA LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMA LIMITED, INC. | 241 E ROOSEVELT AVE | | | SAN JUA | PR | 00918 | C | U | | UNDETERMINED |
| ROMA VESTIMENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMA VESTIMENTA CORPORATIVA | ELEONOR ROOSEVELT 241 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ROMABELL CORP | URB HIPODROMO | 1421 CALLE SAN RAFAEL | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ROMALY M AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAM, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN  RIVERA  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN  V  VAZQUEZ  ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN & ROMAN | PO BOX 15287 | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ROMAN A NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ACOSTA MD, LUDEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AGUERON MD, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AHORRIO, ANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ALVAREZ, DORIAN K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AROCHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AUTO SERVICE/PABLO ROMAN | URB SANTA MARIA | B 10 CALLE 1 | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| ROMAN AVILES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AVILES MD, FREDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN AYALA, CIELO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BAEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BALDORIOTY DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BENITEZ, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN BOURDON, CANDIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CALZADA, ARACELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CANALES, ESMERALDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CARLO MD, ROSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CHINEA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN COLON, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN CRUZ, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN D CRUZ & ASOCIADOS | PO BOX 939 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ROMAN DE JESUS MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DEYNES MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DONATO REINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN DRUMO, TREVOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN E LABOY ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ELECTRIC CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ELECTRIC CONTRACTORS , INC. | BOX 536 | | | CATANO | PR | 00963-0000 | C | U | | UNDETERMINED |
| ROMAN ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FELICIANO MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FERRER MD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FIGUEROA CHER CHERRIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN FOOD CORP | P O BOX 283 | | | LARES | PR | 00669 0283 | C | U | | UNDETERMINED |
| ROMAN GARCIA MD, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GENERAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ MD, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, GLORIA DE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GONZALEZ, PASTORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN GRAU MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN GUZMAN, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERNANDEZ MD, ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN HERRERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN INC | 555 LAWRENCE AVE ROSELLE | | | ILLINOIS | IL | 60172-1599 | C | U | | UNDETERMINED |
| ROMAN IRIZARRY MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN IRIZARRY, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN JIMENEZ SOBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN L RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LOPEZ MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN LUCIANO, SONIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN M GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN M VELASCO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 380.25 |
| ROMAN MALDONADO, FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MAS FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MATOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO RAFAEL E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MERCADO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRANDA MD, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MIRANDA MD, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES MD, REINALDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN MORENO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN NIEVES, ODDALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN OLMO STEPHANY SHANALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PAGAN PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, ESTEVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN PEREZ, SYLVETTE Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMIREZ MD, ARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RAMOS MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN ROMAN, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SALAS, JORGE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANCHEZ NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTIAGO, NILSALIZ M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SANTOS ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN SC INC | PO BOX 56114 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMAN SERVICE STA / TEXACO | 73 AVE PONCE DE LEON | | | SAN JUAN | PR | 00917-1115 | C | U | | UNDETERMINED |
| ROMAN SUAREZ, ROSANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN TORO & CO CSP | P O BOX 3043 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| ROMAN TORRES, ANDREW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMÁN TRENKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALE MD, JORGE O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VALENTIN, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VARGAS MD, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VEGA, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELAZQUEZ NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN VELEZ MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN, FRANCISCA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANA VAZQUEZ PICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANIE CASTRO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANITA ROLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANO ZAMPIEROLLO VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAN'S ELECTRONIC SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMANTIC ACCESSORIES INC | PO BOX 560424 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| ROMÁN-TORRES, MARIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAR AGENCIES INC | RR 9 BOX 5250 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ROMARIE COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMARIE LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMARIE MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMARY CURET ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAYRA SEDA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMAYRI BORRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROME INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEL PINAL AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEL RIOS LAGARRETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMELIA TIBREY DONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERITO MORTUARY SERVICES | CALLE 7 BLOQ. 20 1B, URB. MIRAFLORES | | | BAYAMÓN | PR | | C | U | | UNDETERMINED |
| ROMERO  APONTE, WILLIAM A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO AUTO SERVICE | 1515 AVE. PONCE DE LEON SECTOR | EL CINCO | | RIO PIEDRAS | | 00926 | C | U | | UNDETERMINED |
| ROMERO BASSO MD, JUAN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO BISARDEN, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO CALES MD, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO DEL, NILDA P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO GONZALEZ KEDWIN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO IRAOLA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LLAVONA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO LOPEZ MD, JOSELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MD , JOHN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO MEREJO MD, DOMINGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO MOJICA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO PEREZ MD, LIZ A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO RAMOS MD, CARLOS O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANCHEZ MD, ANGEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTANA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SANTIAGO MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO SOTO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO TIRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERO VILLEGAS MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMERY SILVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMEU VILLEGAS MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMI ACCOUNTING SERVICES | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ROMI TENT RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMILY SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMINA P BONILLA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMINA PAOLA BONILLA GIERBOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMMY SEGARRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMORAC INC | 256 CALLE DUFFAUT | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ROMUALDO O ALABARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO AYALA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO CASIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO COLON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO CORTES PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO FRATICHELLI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO LA SANTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO ORTIZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO RIVERA ANDRINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO RIVERA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.00 |
| ROMUALDO SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMUALDO SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMULO CABRERA PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMULO OTERO CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMULO RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROMULO VIENTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RON GOLDFARB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONA DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONAL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD ORTIZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD A DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD A MEDINA NAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD A RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD A SUDOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD A. UJAQUE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RONALD B CASTRO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD B ESPADA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD B. VIGO VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD BARRAU LAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD BERRIOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD BLAKE HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD BURGOS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD CANALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD CORDERO TISCHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD COTTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD DAVID BAEZ JUSIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD E ROBLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD E THORP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD E TIRADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD E VIGO VIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD F. CERRATO ZEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD GONZALEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD HOPGOOD SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD HOWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD J MALDONADO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD J SAMPERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD JAMES HARSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD K ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD L ROSENBAUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD LEWIS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD MARRERO BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD MC DONALD'S CHILDREN CHARITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD MUNOZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD REYES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD RIOS EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD RIVAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD RIVERA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD RODRIGUEZ BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| RONALD RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD RUIZ SAITER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD S OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RONALD STULIFF SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD SUTLIFF/SANDRA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD VARGAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD VERGNE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD W VELEZ ANDINO / SALOME ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALD ZAPATA FAGUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO IRIZARRY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO IRIZARRY GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO M ALVARADO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO M SANABRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO RAMIREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONALDO VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONARD RAMOS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONAULT REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA LEBRON MD, EDGARDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA PACHECO SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA PRO SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDA PRO SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDALLA ALLEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDALLA CANARIA DE P R INC | PO BOX 9021066 | | | SAN JUAN | PR | 00902-1066 | C | U | | UNDETERMINED |
| RONDALLA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDEL PADRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDON BELARDO REIMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONDY LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONELL MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONEN ARNON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONESI ALCOCER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONG KE LI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONG RUILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNAN NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE  CASTRO  CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE A ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE ALICEA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE ALVARADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE ARROYO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE RUIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNIE RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNY G OLMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNY HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNY MERCED COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RONNY RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONNY W PAOLI ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONY G MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONY R FUENTES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONY RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RONY T RODNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOF DECKS OF PUERTO RICO INC | P.O. BOX 9020729 | | | SAN JUAN | | 00902-0729 | C | U | | UNDETERMINED |
| ROOF LEAK STOP CO DBA LUIS R ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOFTOPS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOMS TO GO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOMS TO GO PR INC | PMB 465 RIO HONDO MALL | 90 AVE RIO HONDO STE 10 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| ROOSEVELI GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOSEVELT 253 INC DBA REST LOS CHAVALES | 253 AVE F D ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ROOSEVELT ANESTHESIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOSEVELT AUTO PAINT DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOSEVELT BASEBALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOSEVELT CORTES SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROOSEVELT HOTEL LLC | 7000 HOLLYWOOD BOULEVARD | | | HOLLYWOOD | CA | 90028 | C | U | | UNDETERMINED |
| ROOSEVELT ROADS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROP CONSTRUCTION CORP | HC-23 BOX 6445 | | | JUNCOS | PR | 00777-0000 | C | U | | UNDETERMINED |
| ROPAJES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE A MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE A NIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE A ROMAN SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ARIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE C NIDO LANAUSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 575.00 |
| ROQUE C STELLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE CANCEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE COLON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE DIAZ TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE L GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE LEBRON BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OTERO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE OTERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE PAGAN OTERO/ROQUE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE SCHMIDT OIL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VELAZQUEZ ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE VELAZQUEZ MD, FELIX A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROQUE VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROQUE Z CONTRERAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORTIZ AUTO DISTRIBUTORS INC | PO BOX 9435 | | | CAGUAS | PR | 00726-9435 | C | U | | UNDETERMINED |
| RORY GUADALUPE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORY M DANIELS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RORY MEGREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROS M VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROS/LYN FLORES Y DETALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA  BONILLA ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E COLON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J  CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L  QUIXONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L  TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROSADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROIG ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOLINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N  ALICEA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIDIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ, YAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ANTONETTY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A BELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A BENITEZ CORTORREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A BENITEZ FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A BETANCOURT ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A CAMPOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A CARTAGENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A CRUZ BARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ESQUILIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A FRANCO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A GONZALEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A GONZALEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A HERNANDEZ ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA A LOZADA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A MACHADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A MARQUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A MORALES ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A MUNOZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A OLIVERA TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A OROZCO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ORTIZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A PEREZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A PEREZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A PRADOS DE LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A PRADOS ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A REYES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A RIOS FELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A RIVERA JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A RIVERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A RIVERA PERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A RIVERADE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A SACHEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A SALAS EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A SANCHEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A SANTIAGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A SUAREZ MORCIGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A TOUCET CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A TRINIDAD / MARIA L TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A VERGES INSERNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A. GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A. NERY ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A. SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A. VERGARA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA A. ZAPATA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ABADIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACABA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACEVEDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA ADORNO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AGOSTO ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AGRISONI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AIDA LUGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALAMO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALCOVER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALTAGRACIA RICOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ALUMINIUM SERVICE | PO BOX 74 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ROSA ANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ANGELA HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ANGELICA ARVELO FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ANNABEL ALEMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA APONTE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA APONTE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARCHEVALD ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ARTILES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AWILDA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B  CRUZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B CANUELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B MARTIR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B SANABRIA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA B SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BACO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BALASQUIDE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BARRONDO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BELEN VEGA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENABE FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENITEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BENITEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERENGUER FILIPPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIO BUSUTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA BERRIOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BRACERO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BROWN CONSULTANTS INC | 1607 AVE PONCE DE LEON | PH COBIANS PLAZA | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| ROSA BRUNO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BUENO MUNIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BURES BERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BURGOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA BURGOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C ALVARADO ROGERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C CLEMENTE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C CORDERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C LOPEZ Y/O FERDINAND LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C VILLA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C. CLEMENTE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA C. RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAAMAÐO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CABAN VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAEZ FERMAIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMACHO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMACHO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAMPOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CANALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CANTERO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CAPELES Y/O AMALIO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARDONA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARMIN MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARMONA GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARRION RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CARTAGENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CASTRO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEDE¥O ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEDENO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEPEDA MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEPEDA MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CEPEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA CHEVERE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CINTRON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CLEMENTE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COBRADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLLAZO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLLAZO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON BEVERAGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            16.00 |
| ROSA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COLON PEREZ / CHRISTIAN E CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CONCEPCION WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CONDE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORREA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CORTIJO APOLINARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COSME FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTO, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA COTTY MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRESPO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRESPO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ CORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CRUZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D BARRIONUEVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D CANCEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D PAGAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D PALMER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D SEGURA EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA D. AROCHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA DAIRY FARM INC | HC 01 BOX 7227 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ROSA DARDIZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE DELGADO MD, MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE F LAGUERRA  PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE L GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LA ROSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE LOS A GONZALEZ  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DE TE INC. HOGAR | C/ANTONIO BLANCO FM-40 6TASEC.URB.LEVITTOWN | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| ROSA DEL C BENITEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEL P DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DEL P. ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELIA MELENDEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELIA NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELIA RAMOS MODESTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DELIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DESIREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DIVINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DOMENA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA DUQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E  CONCEPCION FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ACEVEDO GALIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ADROVER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ALGARIN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ARBOLEDA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ARROYO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E BUITRAGO PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E BURGOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CANTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CAPELLAN PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CARDONA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA E CASTRO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CEDENO / MIGUEL A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CLAUDIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CONCEPCION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E COSME CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CRUZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CRUZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E DELGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E DIAZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GARCIA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GARCIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GOYCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GULLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E GUZMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E IRIZARRY OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E IRIZARRY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E LAZARIINI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MARRERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MASTACHE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MATEO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MEDINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E MILLET / PLAZA EJERCICIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E NAVARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E OLIVIERI ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ORSINI CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E PAGAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E PAREDES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E PEREZ IRENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E PEREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA E PERMUY CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E PIMENTEL JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E PITRE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E QUILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E QUILES DE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E QUINONES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E QUINONES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RAMOS LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RAMOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RIVERA GARCIA & LCDA EVELYN | MELENDEZ | FOREST VIEW D 125 CALLE CARTAGENA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ROSA E RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ROBLES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RODRIGUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E RODRIGUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ROLDAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ROMAN MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E ROSADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SANTANA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SEGARRA Y FRANCISCO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SOLTERO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SOTO CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VALDIVIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VALERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VALLS FERRAIUOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VAZQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA E VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VELEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VELEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VERGES INSERNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VIDRO VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E VILLANUEVA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. COSME ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. NAVARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. PAGAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. ROSSY MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. SANJURJO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA E. VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ECHEVARIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ECHEVARRIA, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA EILEEN MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ELBA TAVAREZ DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ENID COLON ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ENID NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ESCRIBANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ESPINOSA CORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA EVELYN RIVERA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA F MARTINEZ/APOLLO RENEWABLE INC | PO BOX 3836 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ROSA FARGA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FARGAS CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FEBO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FEBRES HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELICIANO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FELIX GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERNANDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FICEK JOSEPH FICEK / MARK FICEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA CHIMELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FIGUEROA, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FONSECA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FRASQUERI RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA FREYTE LERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA G IRIZARRY VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA G PEREZ SENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA G VELAZQUEZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA G. RAMOS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARAY DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GERENA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GLADYS CAMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ / KRISTINA N RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GOMEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ / JR QUALITY METAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ ALDEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GONZALEZ, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GRANDE DE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA GUZMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H ADAMS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H ALMODOVAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H BERMUDEZ EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H CLAUDIO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H COLON  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H CORREA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H CURBELO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H LISOJO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H MONGE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H MONTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H MORALES ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H NEVAREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA H PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H RAIMUNDI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H ROSARIO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H ROSARIO SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H SOLERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H. BENITEZ MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H. MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA H. VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HELENA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ BORDADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HERNANDEZ, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HILDA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA HUERTAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I  ROSAS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ALEMANY CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I AMARO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ANES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ARROYO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ARROYO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I BADILLO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I BARRIOS Y/O/LUIS A SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I BURGOS FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CAMACHO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CAMACHO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CARABALLO DRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CARDONA MOREAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CARTAGENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA I COLLADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CORTES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CRESPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I CUELLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I DEL ROSARIO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I DIAZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I DUPREY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I FELICIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I FERRER REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I GONZALEZ CALCERRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I GONZALEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I GUEVARA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I IRIGOYEN ROMILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I LUGO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MATOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MOLINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MONSERRATE SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I MUNOZ NIETO/ GREEN ENERGY SOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I NAZARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I NIEVES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ORTIZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I OYOLA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I PAGAN BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA I PARRILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I PENA BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I PINERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I PIZARRO ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I QUILES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I QUINONEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIVERA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIVERA GARAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ROBLES CARRILLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I RODRIGUEZ DE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I ROSAS MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I SANTOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I SERRANO BUSSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I SOLDEVILA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I TOLEDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I TORO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I TORRES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I VALE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I VAZQUEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I WARD CID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. BENITEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. CANINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. CINTRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. MIRANDA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. RAMOS PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. SANABRIA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA I. VALE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IDALIA SEVILLA CRUZ O JULIA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA IDMIS SEIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ILEANA COLON GARCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA INES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA INGLES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIS OTERO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIS ROSARIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIZARRY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIZARRY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIZARRY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IRIZARRY, KAREN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ISELA GUERRA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IVETTE CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IVETTE GOMEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IVETTE MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA IVETTE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J ABREU ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J AQUINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J AVILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J CENTENO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J COLON ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J CUADRADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J CUBERO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J DAVILA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J ENCARNACION CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J ESCALERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J FERNANDEZ DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J IRIZARRY CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J MONTALVO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J MURCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J PANETO COURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J POLANCO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J QUILES PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J RAMIREZ BARBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J RIVERA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J SUERO MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J VALENTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J VARGAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA J VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J. ALAMO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J. ARROYO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J. COLON ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J. PEREZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J. RIVERA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA J. RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JEANNETTE PAGAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JORDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JULIA AYALA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JULIA COLÓN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JULIA ENCARNACION CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JULIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JULIA PIETRI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA JULIA VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L BARBOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L BONET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L CABALLERO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L CABALLERO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L CABAN SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L CASTRO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L CEDENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L CINTRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L CORNIER ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L ESCANIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L LASALLE MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MALDONADO VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MOJICA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L MORELL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L PERDOMO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L RAMIREZ LONGCHAMPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA L RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L VILLARINI ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L. BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L. CARRASQUILLO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L. DIAZ ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L. IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L. MONTANEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L. QUINTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA L. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          20.50 |
| ROSA LA TORRE PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LANDRAU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LANDRAU VDA DE VEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEBRON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEBRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEBRON Y ANGEL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEE MELENDEZ BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LESPIER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LEYBA PORTORREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LIMARDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LINDA CENTENO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LINDA GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LINDA PEREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LINDA VEGA MONTOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LIZ HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOPEZ, AGUSTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LORENZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          25.00 |
| ROSA LOURDES RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOUUL BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LOZADA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LUGO/JUAN MONTALVO/KELLY FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LUISA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LYDIA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA LYDIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M  VELAZQUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          25.00 |
| ROSA M ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA M ACOSTA Y SANTIAGO A LLANTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M AGUAYO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ALBINO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ALICEA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ALICEA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ALVARADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M AMALBERT MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          38.80 |
| ROSA M ANDUJAR CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ANTONETTY ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ARGUINZONI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ARROYO FRESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ARZUAGA GARRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ASCAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M AVILA  QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BADILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          67.20 |
| ROSA M BAEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BARRERAS / MANUEL SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BERRIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BORRERO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BOUGAL IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BROWNLEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BURGOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M BURGOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CANCEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CANDELARIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CARTAGENA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CASIANO Y JOSE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CECILIO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CEDENO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CHINEA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON DE AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COTTO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA M COTTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CRUZ RIVERA Y IGNACIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M CUSTODIO LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DAVILA LERQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DE JESUS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DE JESUS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DE THOMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DEL RIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DEL RIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DELGADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DELIZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ENCHAUTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ENGLAND SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FALU RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FELICIANO FELIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FERNANDEZ BAJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FERRER MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FIGUEROA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FIGUEROA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FLORES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FONTANEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FUENTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FUENTES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M FUENTES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GERENA JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GOMEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GOMEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GOMEZ LEAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GOMEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GONZALEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GONZALEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GONZALEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA M GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M IRENE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M JANER VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M JIMENEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M JIMENEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOPEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOPEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOPEZ/ DOIT BEST MARGARO LOPEZ IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOZADA ARANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LOZADA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LUGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MANCILLA LASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MARQUES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MARRERO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MARTINEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MARTINEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MARTINEZ ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MARTINEZ ORTIZ /CHRISTIAN O REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MATEO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MEDERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MEDERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MEDINA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MEDINA CRUZ R/P RAMON L MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MEDINA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MERCADO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA M MIRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MORA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MORALES ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MORENO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M MUNIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M NEGRON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M NIEVES CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M OCAMPO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M OCASIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M OLIVERAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORELLANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORTEGA GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORTEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORTEGA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ORTIZ/EDBERTO PITRE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M OSORIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PACHECO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PADILLA LASSUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PAGAN DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PAGAN MARTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PALOMO DELARISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PEDRAZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PEDRAZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PEREA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PETERSON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M PULLIZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RAMIREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIERA BISIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIOS BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIOS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA M RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RIVERA Y MADELYN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROMERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RONDON ROBLES/ROSALIN M MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROSADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROSARIO DE PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M RULLAN PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SALGADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANCHEZ CALVENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANCHEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTANA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTIAGO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTIAGO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SEGUI CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SERRANO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SERRANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TALAVERA / TEOFILO TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORO GAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M UGARTE SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M URIARTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VALENTIN FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VARGAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VAZQUEZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VEGA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VEGA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VEGA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VELAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VELEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VILLALABOS ANGUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VILLANUEVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M VIRUET DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M WALKER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ZAPATERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M ZAYAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. ACOSTA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. ALFONSO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. ALONSO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. AVILES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. BALASQUIDE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. CALDERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA M. DENNIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. JORGE BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. MAISONET DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. MARTINEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. MEDINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. MORA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. MORCILIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. MORENO CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. ORTEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. RIVERA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. ROMAN BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M. SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA M.ORTIZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MACHIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MADRIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MAISONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MANGUAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MANTILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MANZANILLO MAZARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARGARITA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARGARITA VELAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA ARROYO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA CANUELAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA CEPEDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA COTTO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA MALAVE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA MARIA MARTINEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA MATOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA QUILES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA ROSALES VILLALONGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIA VALENTIN GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIBEL ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARIE PEREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 59.20 |
| ROSA MARQUEZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARRERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARRERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ FERNIDAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MARTINEZ Y/O DAISY OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MATOS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MD, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ DE VEGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ DE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ ELUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDEZ SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENDOZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MENESES ALBIZU-CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO DBA THERAPY FOR SUCCESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MILLAYES, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOLINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONGE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTANES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTANEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MONTIJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA MORALES MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MORERA PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MOYA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MUNOZ BISONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA MURRIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N ALICEA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N ATILANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N BALAGUER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N DONES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N DROZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N GARCIA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N GIBOYEAUX LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N LOPEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N MUJICA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N RAMOS CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N RODRIGUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N SANTAELLA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N VELEZ CAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N. ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N. AVILES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N. BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA N. VAZQUEZ TURELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NASARIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NAVARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NAVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NEGRON  CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NEGRON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NELLIE VARGAS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NEVAREZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIETO BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES FERRER /CIA BAILE LEVITTOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NIEVES ZUGEILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA NORIEGA, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA O CAMARA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA O SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OLIVERAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OROZCO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ CARAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA OSORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PACHECO ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PADRO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAGAN SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PARDO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PARDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PARRILLA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PARRILLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PAVIA DE CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PELLOT LAYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PENA BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PERALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PERALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIMENTEL MD, ROWINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PINEIRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PIÑEIRO MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA PONCE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUILES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA R MARTIS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA R RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA R RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA R. CARMONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS ANTONGIORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RAMOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REBECCA AYMAT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA RECONDO PIETRANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RENTA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES LANAUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA REYES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| ROSA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA VALENTIN/BANDA DE AGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RIVERA, CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ ELBA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA RODRIGUEZ SIMONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROLDAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA ROMAN TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ROSARIO LARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA S MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SACHEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SALCEDO / OR SUCN CATALINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCHEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANCLEMENTE NIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANMIGUEL FUXENCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTA/ANA SANTA/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO DICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTIAGO, XAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEGUI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SIERRA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SILVA OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO VELILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOTO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SOUFFRONT FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA SUAREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA T VAZQUEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA TOLEDO MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TOLENTINO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRENS MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES DE ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA TRUJILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V GARAY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V GUTIERREZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V PAGAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| ROSA V SERRANO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V TORRES IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V. DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA V. REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VALLE, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 79.20 |
| ROSA VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ TABOADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VAZQUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIERA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIERA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLALOBOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VILLALONGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA VIRGINIA REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSA W SANABRIA ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA Y COLOMBA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA Y HUERTAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA Y MARQUEZ GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA Y RAFFUCCI LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA Y RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA Y SANCHEZ ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA YAMBO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA YAMILETTE MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA YASMIN NAAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAPATA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAVALA VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAYAS GRAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSA ZAYAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABAL SILVA MD, ADA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL ALMODOVAR QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL AVENAUT LEVANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL CALDERON BILODEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL GONZALEZ SEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL NIEVES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL OTON OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL OTON OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABEL RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABELL VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABELLE AVILES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABELLE PADIN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSABELMARIE CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ORTIZ, GLORYCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO & MORALES | URB REPTO DE DIEGO | 1645 PONCE DE LEON | | SAN JUAN | PR | 00926-2714 | C | U | | UNDETERMINED |
| ROSADO , NILDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ALEJANDRO, LUZ E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ARROYO, BASILISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ASPHALT INC | HC 06 BOX 2235 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| ROSADO CARRILLO MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRILLO, GEORGINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CARRION MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CATERING/MANUEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CATHERINE, I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CONSTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CORTES, LEYSA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CRUZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO CUMBA, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO DEL VALLE MD, MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO FIGUEROA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GALARZA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GARCIA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO GONZALEZ, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO HYDRAULIC INC. | PO BOX 11601 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ROSADO INST Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO LARROY MD, DELVY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MAESTRE, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MALDONADO, JOMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MERCED, YOELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO MUÑOZ MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO NAVEDO, ANGEL F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO PARTS & SERVICE | PO BOX 11601 | | | SAN JUAN | PR | 00922-1601 | C | U | | UNDETERMINED |
| ROSADO PARTS & SERVICES HYDRAULICS CORP | PO BOX 11601 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ROSADO PEREZ MD, ANGELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RAMOS, ENEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, OLGA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RIVERA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ MD, AMARYLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO RODRIGUEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROLA, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROMAN, DIGNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSA MD, ARIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO MD, ROSAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, AIXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSADO, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO ROSARIO, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ MD, JULIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANCHEZ, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SANTIAGO MD, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO SOSTRE MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TOLEDO MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TORRES, NEREIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALENTIN MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VALLE, JOSE R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VARGAS, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VELEZ, BLANCA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VIDRO MD, ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO VILLANUEVA MD, NILMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADO-CONCEPCIÓN, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSADOS REFRIGERATION SERVICE | 8 EXT ROIG | BOX 136 | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| ROSAEL ARROYO ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL ESPADA  ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL FONT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL MORALES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL RODRIGUEZ COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSAEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL TROCHE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEL ZENO SANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAEREIDA OSORIO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA CASIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA COLON VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA ESTREMERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA J MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA M. ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA MORALES CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIDITH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAIO PARTY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALBA GARRIDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALBA MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALBA PAGAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALBA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALBA TIRADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALEE CORDOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALEE GONZALEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALET RODRIGUEZ ROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALI MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALI HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALI LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALI RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALI RUIZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALI VALENTIN AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA FRANCESCHI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA MARTINEZ CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA AUTO PARTS INC | P O BOX 704 | | | YAUCO | PR | 00698-0704 | C | U | | UNDETERMINED |
| ROSALIA BAEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA BURGOS ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA CABAN FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA CAMACHO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA CARTAGENA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA CORTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA DAVILA DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA GARCIA ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSALIA GONZALEZ / JOSE D GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA LAMBOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA LASANTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA MALAVE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA MARRERO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA MOLINA MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA MONTANEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RIVERA PÉREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ROBLES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RODRIGUEZ CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ROQUE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ROSADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ROSALY PUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA SANTIAGO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA SIERRA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA TORRES MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA V VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA VALENTIN MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA Z ALAPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIA ZAYAS OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIADELLE MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIAS AYUSO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALICE CARREIRA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALICE PEREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE A. REYES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE AYALA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSALIE I RIVERA SAMUELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE LIMA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE LOPEZ CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE MORALES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE ROSA SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE SANCHEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIE VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALILLIAN HERNANDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIN A SUERO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIN FARGAS MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIN GARCIA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIN MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA  DACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA ACEVEDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA ACOSTA CALLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA APONTE BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA CAMACHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA COLLAZO DOMONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA COLON SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA CRESPO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA DELGADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA FIGUEROA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA GUEVARA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA HERNANDEZ DE RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA JIMENEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA JULIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA LAGUNA REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA MORALES PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA NATAL LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA NAZARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA NIEVES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA OTERO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA PERALES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA PEREZ PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RAMOS DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RIVERA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSALINA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RIVERA/ SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA ROMERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA RONDON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA ROSADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA SERRANO AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA SIERRA TORRES / BATUTERAS DORAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA VALCARCEL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA VELEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINA ZEDA DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIND ESTEVEZ DE CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIND GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIND LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIND RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA ANDINO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA BELTRAN CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA IRIZARRY DE YUMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA MANES MACIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA PEDRAZA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA PESQUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA RUIZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALINDA VAZQUEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIS PAGAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIS SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIZ GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIZ LAUREANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIZ SANTIAGO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALIZ VERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALLEE PEREZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALLY BISBAL MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALLY MIRANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALORENNA FERRER BURGOS / RAUL F J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSALUZ LOPEZ TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALVA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALVA SANTIAGO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY ALBINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY ARROYO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY BORIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY CARPENA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY CARTAGENA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY CORREA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY MARIE MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY MATOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY RAMOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY RODRIGUEZ DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY TORRES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY VALLE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY Z TELLADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALY Z. TELLAZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN CASTRO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN CORTES ABRANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 89.60 |
| ROSALYN DIAZ CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN F PERPINAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN GUZMAN TORRES/TOMASA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN I ORTIZ ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN M MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN MUNDO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN ORTEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN PENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN PEREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN PEREZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN VALENTIN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN VARGAS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYN VEGLIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYNN CURBELO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYNN E GUITIERREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYNN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSALYS MEDERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAMAR CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAMAR FIGUEROA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAMAR TRUJILLO PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAMARI PENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAMARIE MELENDEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSAMARIE SOTO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAMIL COSME NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA AMY ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA CALDERON MULER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA CASILLAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA E ORTIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA FERRER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA FRANCISCO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA I VILLAFANE VIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA L TANCO MC CLOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA LEON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA LOPEZ MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA M AGUILAR ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA M BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA M DAVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA M ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA M SILVA ESC SUP DR FACUNDO BUESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MARQUEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MARRERO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MERCADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MONTES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA MUNIZ ARILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA OQUENDO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA PEREZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA RAMOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA TAVERAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA TRINIDAD VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANDRA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANDRA TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANE RIBOTT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANELY DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANETH RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA ANDINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSANGELA CARRASQUILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA CEPEDA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA DEL C MARTINEZ HERNAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA L FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA PEREZ DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELA REYES DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELES SANTANA RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELI ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELIE TOLEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELLY APONTE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGELY AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGIE MUNIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANGIE QUINTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANI PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANI SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANIL E BERNIER URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANJELICK RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 326.25 |
| ROSANJELICK RIVERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA ALAMO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA C. MONES BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA CARABALLO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA CEREZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA DALMAU RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA DAVILA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA FRADERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA LOPEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA MESA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA PEREZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA PONS PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA QUINTERO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA SEVERINO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNA V MORILLO OVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNIE ALDARONDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNIE MATOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANNIE ROLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANSARITT LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANT A DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANY LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANYELI RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSANYELIK BENIQUEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAOMALY VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARINA CARRENO COLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO & RODRÍGUEZ LLC | P O BOX 9022104 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| ROSARIO AGUIAR / ANA G SAN ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO AGUILAR ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALICEA, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVARADO, DENISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ALVIRA, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ANDINO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ARROYO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BAFANO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BUITRAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS MD, EDGARDO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BURGOS, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO BUS LINE INC. | PARCELAS HILL BROTHERS | 398 CALLE 26 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ROSARIO CALDERON JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CAMACHO, WANDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CARRASCO, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CASTILLO MD, RUBEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO COLLAZO, DENISE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CONCEPCION POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CORDERO DE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRESPO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, JOSE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO CRUZ, YASHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DE L. GRULLON JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL P MELENDEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DEL VALLE, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO DIAZ, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO E BARDEGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ELECTRIC SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ELECTRIC SERVICES | 1055 PDA 16 CALLE PUERTO ARTURO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ROSARIO ESPARRA, MARILINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO FIGUEROA, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA GARAMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GASCOT NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GERENA, EDDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GOMEZ, DENNICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, KARLA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GONZALEZ, LEONOR 5 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO GUARDIOLA MD, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO HERNANDEZ, JOAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO I ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO I SANCHEZ PRINCIPE | P O BOX 375089 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| ROSARIO I. MENENDEZ CHIQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO J CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LA TORRIENTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON MD, SANDRA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEBRON, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEON MD, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LEON MD, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LLANOS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ CEPERO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO M IGLESIAS CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO M NEGRONI SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO M NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO M SANTIAGO BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MALDONADO, NORMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARIANI MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MARTINEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATEO LLENZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MATTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MD , ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MEDINA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MELENDEZ, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MILLS SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTES, IRIS B. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MONTESINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES SENERIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MORALES, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MUNDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MUNIZ, ERIKA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO MUNOZ, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NATAL, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO NAVARRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO OLIVERAS, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTEGA, AMANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ORTIZ MD, HERMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PACHECO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PADILLA JOLUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PADUA MD, HELVETIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PAGAN NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEDRAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEREZ, CARMEN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO PEROZA, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO QUINTERO VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMIREZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO REYES MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, AMALIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RIVERA,LUIS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROBLES, IVAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ MD, ELSIE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO RODRIGUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROMERO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO ROSADO & ASSOCIATES | PO BOX 2483 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| ROSARIO ROSADO & ASSOCIATES INC. | PO BOX 2483 | | | GUAYANABO | PR | 00970 | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTIAGO MD, ZULEYKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SANTOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SEPULVEDA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SEPULVEDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SERRANO LARA / SALON DE ESTILO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOLER AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOR, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTELO LOMBA &LUIS NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SOTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO SUAREZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TERRERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO TRANSPORT SERVICE | BOX 1704 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSARIO VALENTIN AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VARGAS Y JOARICK PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VAZQUEZ, ELBA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELAZQUEZ, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VELEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO VERA ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARIO, JARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARITO CARRASQUILLO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARITO MOREL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARITO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSARITO SEPULVEDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS & ASSOCIATES ATTORNEYS A | AMERICAN INTERNATIONAL PLAZA | 250 MUNOZ RIVERA AVENUE STE1122 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ROSAS BLOCK CENTER INC | PO BOX 1648 | | | CANOVANAS | PR | 00729-1648 | C | U | | UNDETERMINED |
| ROSAS BREBAN, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS CATERING INC | HC 05 BOX 36182 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ROSAS FLOWER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAS MUNIZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA AGOSTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA ALVARADO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA AMALBERT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA CARABALLO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA CARDOZA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA CHARLEMAN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA DEL C. ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA DEL RIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA DELRIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA FANTAUZZI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA GALARZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA GARRASTEGUI DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA GONZALEZ MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA HERNANDEZ RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSAURA LÀPEZ SₑNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA LOPEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA MACHUCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA MELENDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA MELENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA MENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA PELLOT SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RIVERA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RIVERA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA SANTOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA SORIANO SALLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA TRUJILLO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA VEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURA Y QUEZADA FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAURO ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAYCELA MORALES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAYDA RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAYDE H GOMEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAYMA LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAYMA MOYENO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAYME CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSAYME CORTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSBEL GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSBELIS A. OCANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSCHEN M UNDERWOOD MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE A ESQUILIN ANAVITARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE A MUNIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE A SUAREZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE ALMODOVAR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSE B ANDINO TEXIDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE CORALY NIEVES CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE D CAMACHO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE E ALICEA ORTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE E CHICO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE E COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE G ROCA THOMSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE GUTIERREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE HARRING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE HELEN BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE J PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE J VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE J. MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE K ALMODOVAR BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE L RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE L RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M APELLANIZ PALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M ALAMEDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M BERNIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M BETANCOURT GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M DELGOYER STTODARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M GALIANO MANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M GONZALEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M IRIZARRY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M JUSTINIANO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M MEDRANO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M MELENDEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M NIEVES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M OCANA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M OLIVERAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M PINEIRO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M SANTANA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M TORRES BOGLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M. NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE M. TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARIE HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARIE IGLESIAS BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARIE MORI MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARIE SMITH VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSE MARRERO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY CALDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY HERNANDEZ YUNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY VEGA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MARY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MD , DEBORAH S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MD, KHIARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE MICHELLE ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE N MARIN DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE N SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE OF SHARON DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE PEREZ HERNANDEZ MD, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE RAMIREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSE V RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEANGELI RUIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEANN TAINA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEBEL TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEDELIZ ROSADO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEHERLENE RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEL RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELAURE JEUDY MORISSET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELEEN M OLIVALEZ/ERIC OLIVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELIA RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELIN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELINE ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELINE GAMBARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELINE LUNA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELINE MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELIO A GARCIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELIS BAUTISTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELIS GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELIS RODRIGUEZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELISA FEBUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELLY CLASS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELY CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELY SANJURGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSELYAN MORALES CUYAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN A TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN CABRERA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN CAMILLE GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN CEDENO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN CORA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN ESQUILIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN M CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYN SEPULVEDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYNE NIEVES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSELYNN  GUIVAS MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARI REYES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE BRAEGGER SEMANAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE LORENZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE MARRERO CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE ORTIZ IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE QUIRINDONGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE RAMOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE RIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE SALVAT ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARIE VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY AVILES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY BADILLO VERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY BEAUCHAMP RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY BORGES CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY C CALTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY CRUZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY E CABAN OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSEMARY GONZALEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY HORTA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY LASSALA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY MONTALVO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY MORALES URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY MORENO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY OCONNELL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY PEREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY QUINTERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY RIVERA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY SANTIAGO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY SERRANO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY SOTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMARY WALSH / KATHLEEN CASANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMEL RODRIQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMERY CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMIL RAMOS SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEMIRIAM MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEN MD , BARRET F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSEN MD , JOEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENBLOOM MD, ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO A. ACOSTA CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO ADORNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO BENSON MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO CASTRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO COREANO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO DE JESUS VIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO E MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO E VELA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MAGRIS IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MAYA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MONTALVO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO MOYENO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO RAMOS BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSENDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO SANCHEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO SANTANA MOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO SOTO BENIQUE JR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO VAZQUEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSENDO VELAZQUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSER BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSERT J MICHALIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSES M MERCADO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSES TRANSLATION & INTERPRETING | URB FLORAL PARK | 364 CALLE SALVADOR BRAU | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ROSEYEIMID ROMERO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSHELLY AVILEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSHELLY I MARCANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSI DIAZ ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSI PANCUCO INC | P O BOX 410 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| ROSIAN VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIBEL RUIZ TELLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSICEL COLLAZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIE I VALE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIENID MILAGROS SELPA GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSILIO ROMAN  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSILIO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSILVIA MUNIZ QUIRBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSILY C LINARES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR APONTE GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR CACHO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR FALCON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR OBEN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR RODRIGUEZ CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIMAR SANTA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSINA SANTANA CASTELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSINA SANTOS MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSINDA RAMIREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSININ RODRIGUEZ Y GLADYS M ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIS N MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA ALEMANY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA ALVAREZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA AROCHO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSITA BAEZ MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA BATISTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA BELEN MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA BONILLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA CARMONA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA CARRASQUILLO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA COLLAZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA CONDE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA CONTRERAS Y JUAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA CORTIJO INC HOGAR | RR-8 BOX 1995 PMB 507 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ROSITA FIGUEROA ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA FRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA IFARRAGUERRI MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA LOZADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA M TORRUELLA SERRALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA MOJICA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA NIEVES VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA PUIG DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA RODRIGUEZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA RODRIGUEZ Y/O BLANCA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA ROMERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA SALDANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA VILLANUEVA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSITA VILLARUBIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSIVETTE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSMERY DE LOS ANGELES SIMO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSMIRA ESPEJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSNILDA ADORNO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS GARVIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS INDUSTRIES INC | PO BOX 190 | | | LIBERTY | NY | 12754 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSS LAGUER ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS MD, HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS MERY RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS RIVERA MD, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSS UNIVERSITY SCHOOL OF VETERINARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANA ABREU GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANA ACOSTA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANA M DE CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANA MIRANDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANA QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANDRA M DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANEL ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANNA CALDERON VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANNA RIVERA AZCUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSANY ROMERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSELIN PACHECO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSELLO & MORALES CSP | COND ALTAGRACIA | 262 CALLE URUGUAY STE C3 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ROSSELLÓ WIRSHING, JOSIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSELY ROLDAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSER INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSI MD, BETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSIN ECHEVARRIA QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSING NAHOEMI MERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSLYN TRAINING ACADEMY OF COSMETOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSMERRI VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSNER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO FLORES MD, DIEGO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSO GROUP INC | PO BOX 441 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| ROSSY AND MAX CAFETERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ASENCIO BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY ESCALONA COYANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY OCASIO, WESLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSY SERVICE STATION | PO BOX 788 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| ROSSYMAR ROSARIO BETANCOURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSYN MALDONADO ROGRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSSYVETTE OCASIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSTAMLOO MD, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSTY RODRIGUEZ ESPOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSYLIAN SOLIS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROSYNELL SERRANO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTAN CORPORATION | PMB 325 P O BOX 194000 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ROTCEH COMPUTER TECHNOLOGY | P O BOX 5009 | CMC 88 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROTCEH P J JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTCO SINGS & ARTS | I-C 31 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ROTEM MASHIACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTENBERG MD, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTGER & GONZALEZ LAW OFFICES | PO BOX 194000 | PMB 413 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ROTGER INDUSTRIAL SERVICE INC. | PO BOX 1755 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| ROTHCO SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTHMAN INSTITUTE ORTHOPAEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTHSVILLE DENVER FAMILY PRACT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTO ROOTER SERVICES | PO BOX 194780 | | | SAN JUAN | PR | 00919-4780 | C | U | | UNDETERMINED |
| ROTSEN A RULLAN / ELIZABETH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTTO DIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULARTE DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULO JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULO Y SENALES DE TRANSITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS BACO INC | PO BOX 1899 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| ROTULOS BORIKEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS COUNTRY SIGNS INC | COUNTRY CLUB | 953 YABOA REAL | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| ROTULOS ELIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS GRULLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS JAVIAN INC | PO BOX 1494 | | | BARCELONETA | PR | 00617-1494 | C | U | | UNDETERMINED |
| ROTULOS MAOF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS MODERNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS PATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS POLACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS PR COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS QUINTANA INC | URB LOMAS VERDES | 3 H12 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ROTULOS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS SANTANA , INC. | AVE. SAN CLAUDIO # 412 ALTOS | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| ROTULOS SANTANA INC | 412 AVE SAN CLAUDIO 2DO PISO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ROTULOS SANTANA, INC. | AVE SAN CLAUDIO #412 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ROTULOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS SENALES TRANSITO PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS VILLEGAS INC | PO BOX 3424 | | | CAROLINA | PR | 00984-3424 | C | U | | UNDETERMINED |
| ROTULOS Y SENALES DE TRANSITO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROTULOS Y SENALES EL ORIGINAL INC | PO BOX 194239 | | | SAN JUAN | PR | 00919-4239 | C | U | | UNDETERMINED |
| RÓTULOS Y SEÑALES EL ORIGINAL, INC. | P.O. BOX 194239 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| ROUGHNOTES COMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROULANT INC C/O OR TAXES PLUS | 204 DR FERNANDEZ | PO BOX 768 | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| ROULDIN MUNIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROURE MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSE C MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSELINE VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSELL CEBALLOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSSET NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUSY MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUTH WILLIAMS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROUXANA A CARABALLO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVICO HEALTHCARE ADM. & CONSULTING SERV | P.O. BOX 880 | | | MAYAGUEZ | PR | 00681-0880 | C | U | | UNDETERMINED |
| ROVID M CHARBONIER ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVID RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA BISCUIT CORPORATION | 619 AVE CUATRO CALLES | | | PONCE | PR | 00717-1901 | C | U | | UNDETERMINED |
| ROVIRA MARTINO MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA MARTINO MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SOTO MD, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROVIRA SOTO MD, SONIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROW GROUP INC | COND MIDTOWN OFIC 109 | 421 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| ROWAL PROPERTIES INC | PO BOX 366236 | | | SAN JUAN | PR | 00936-6236 | C | U | | UNDETERMINED |
| ROWALD ELECTRONICS INC | PO BOX 366236 | | | SAN JUAN | PR | 00936-6236 | C | U | | UNDETERMINED |
| ROWENA BAUZA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROWENA ELEANOR ACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROWENA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROWINA PONCE ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROWINA ROSA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROWMARY VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXAIRA A. ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA OFARRILL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA APONTE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA CENTENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA GARCIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA GORRITZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA I SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA I SOTO AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA JORDAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA LANDRAU SALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA LOPEZ HENRRICY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA LORENZO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA M LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA M PEREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA M VIERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA MARIANI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROXANA MARTINEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA MONGE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA NAVARRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA RIERA GATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA RONDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA ROSA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA RUIZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA SERRA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA TOYS INC | PO BOX 360119 | | | SAN JUAN | PR | 00936-0119 | C | U | | UNDETERMINED |
| ROXANA VARELA FERNOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANA VAZQUEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANE CURET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA BADILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA CEPEDA ORONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA DEL C MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA HITA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA K. ROSARIO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA MARQUEZ EMBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA RIVAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA RODRIGUEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA ROLDAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNA VELEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE FIGUEROA MOLINA / GIOVAN RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE LACOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE M RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXANNE RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       32.35 |
| ROXANY A TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXELY M VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXETTE PIETRI COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXIE LOPEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROXYALI MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY A ACOSTA ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROY A BAYNE HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY A CHEVERE CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY A MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY DEL VALLE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY ESCOBAR DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY HARTHORN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY I ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY J ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY J RODRIGUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY L SCHNEIDER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY LONGSWORTH LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY MATEO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY MORENO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY O BOLLING TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY P DANIELS GUILPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY R VAYEGO PEREYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY ROBLES DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY RODRIGUEZ DBA TONER XPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY SANCHEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY T GILL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY VARELA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY WILLIAMS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROY X PAGAN FEGUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL 2000 RENTAL & LEASING CORP | P O BOX 29908 | | | SAN JUAN | PR | 00929-0908 | C | U | | UNDETERMINED |
| ROYAL BUSINESS SYSTEMS INC | PO BOX 70908 | | | SAN JUAN | PR | 00936-8334 | C | U | | UNDETERMINED |
| ROYAL CAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL CAR RENTAL / U SAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL COACH TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL COMPUTER SYSTEM | PO BOX 362863 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ROYAL FINANCE & LEASING CORP | 667 AVE PONCE DE LEON 361 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ROYAL INTERNATIONAL ELECTRONIC& FUNITURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL INTL ELECT & FURNITURE INC | PO BOX 4410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ROYAL INT'L ELECTRONIC & FURNITURE INC | PO BOX 4410 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| ROYAL KING TRAVEL SERV INC DBA | COND CASTILLO DEL MAR SUITE 1477 | 4633 AVE ISLA VERDE | | CAROLINA | PR | 00979-5300 | C | U | | UNDETERMINED |
| ROYAL MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROYAL MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL MOTORS CORP | P O BOX 9024140 | | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| ROYAL PALM BEACH MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL PALM HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL STAR LIMOUSINE INC. | 1504 CLLE LAS MARIAS OF A | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| ROYAL TIRE CORP | DIV DE RECLAMACIONES | AREA DEL TESORO | | | PR | 00940-4140 | C | U | | UNDETERMINED |
| ROYAL TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL TOWN ESSO SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYAL TOWN SERVICE | P O BOX 10863 CAPARRA HEIGHT STA | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ROYAL TOWN TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYALS BASEBALL CLUB INC | SANTA ROSA | 21 BLOQ 23 CALLE 18 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ROYALS BASEBALL DORADO CORP | URB QUINTAS DE DORADO | N 2 CALLE CIPRES | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| ROYALTY FUND & MECHANIZED | PO BOX 9066212 | | | SAN JUAN | PR | 00906 6212 | C | U | | UNDETERMINED |
| ROYALTY FUND MECHANIZED CARGO LACOL ILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYCE BELL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYEM CATHRINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYNNIE MURILLO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROYSTON DE LANNOOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZAHURY FLORES DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZAIRALI OLIVERAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ROZANA LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RPH HOTELS 48TH STREET OWNER LLC | 790 EIGHT AVENUE | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| RPL  SERVICES | PO  BOX  2019  SUITE 50 | | | LAS PIEDRAS | PR | 00771-2019 | C | U | | UNDETERMINED |
| RPM DOOR REPAIR/RAMIRO PAGAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RQA ENGINEERING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RQG PROFESSINAL HANDYMAN CORP | PO BOX 3109 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| RR BUILDERS ENT / BETTER ROADS ASPHALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RR COMMERCIAL KITCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RR COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RR DONNELLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RR DONNELLEY DE PUERTO RICO, CORP. | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| RR GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RR INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| RR QUALITY DEVELOPMENT CORP | HC 40 BOX 41123 | | | SAN LORENZO | PR | 00754-9828 | C | U | | UNDETERMINED |
| RR TECHNOLOGY GROUP INC | P O BOX 4985 PMB 312 | | | CAGUAS | PR | 00726-4985 | C | U | | UNDETERMINED |
| RRG APPRAISAL GROUP INC | PO BOX 672 | | | DORADO | PR | 00646-0672 | C | U | | UNDETERMINED |
| RRG UNIVERSE AND ASSOCIATE INC | 920 CARR 175 APT 23501 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| RRLL NEUROBEHAVIORAL MEDICAL CONSULTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RRQ SEGUROS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RRR ICE PLANT INC | P O BOX 303 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| RRT DISTRIBUTORS CORP | PMB 363 1353 RD 19 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RS MANAGEMENT CORP | PMB 326 5900 | SUITE 2 ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| RS PSYCHOLOGICAL CLINIC, INC. | EDIF CENTRO DEL OESTE 201 | BO COLOMBIA 70 CALLE RELAMPAGO | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| RS PSYCHOLOGYCAL CLINIC INC | DEL MONTE CENTRO | 345 RAMON E BETANCES SUR | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| RS REFRIGERATION CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RS THERAPY GROUP INC. | PMB 106  PO BOX 10000 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| RSB DISTRIBUTORS, INC | HC 6  BOX 12643 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| RSB INC. | TORRE BBV 254 MUNOZ RIVERA STE 1002 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| RSEG CORPORATION | PMB 418-405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| RSM LAW OFFICE, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RSM PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RSM ROC AND COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RSP ASSOCIATES LAW OFFICES | 100 CARR PR 165 SUITE 409 | | | GUAYNABO | PR | 00968-8048 | C | U | | UNDETERMINED |
| RT SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RT PROFESSIONAL SERVICES PSC | PMB 011 | PO BOX 304000 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| RT SOCIEDAD ESPECIAL Y/O BANCO SANTANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RTC ROMAN & CO, PSC | PO BOX 608899 | | | BAYAMON | PR | 00959-7208 | C | U | | UNDETERMINED |
| RTF CONSTRUCCION INC | P O BOX 295 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| RTN CONSTRUCTION CORP | P O BOX 1953 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| RUBALI PROFESIONAL INC | PO BOX 79890 | | | CAROLINA | PR | 00984-9890 | C | U | | UNDETERMINED |
| RUBALI PROFESSIONAL INC | PO BOX 79890 | | | CAROLINA | PR | 00984-9890 | C | U | | UNDETERMINED |
| RUBALI PROFESSIONALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBALI PROFESSIONALS INC | PO BOX 79890 | | | CAROLINA | PR | 00984-9890 | C | U | | UNDETERMINED |
| RUBBER & GASKET CO OF PR | 381 ANGEL BOUNOMO ST | | | SAN JUAN | PR | 00918-1308 | C | U | | UNDETERMINED |
| RUBBER & PLASTICS | PO BOX 3908 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| RUBBER AND GASKET CO OF PR INC | PO BOX 29045 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| RUBBER NATIONAL INC / CARLOS R VELEZ | 166 CALLE CRUZ ORTIZ STELLA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| RUBBER RECYCLING & MFG | P O BOX 4985 PMB 136 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| RUBBY GOMEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBELISA ZAYAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBELISSE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CUEVAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DAVILA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN INESTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MALDONADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MATOS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A AYALA SALADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A DENIZARD SIBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A FERNANDEZ ALLICOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN A FLORES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A GONZALEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A MEDINA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A ORTIZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A PAGAN FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A PALLARDELL YRAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A POMALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A RAMOS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A RIOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A SAEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A TORRES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN A. MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ACEVEDO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ACEVEDO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ACOSTA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ADORNO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AGOSTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALCANTARA DISENO COSTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALEXIS GARAY POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALSINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALSINA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALVARADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALVARADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ALVIRA DUMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AMARO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ARCE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ASENCIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AVILA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN AYALA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AYALA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AYALA VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN AYENDE DBA IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN B ORAMA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BALLESTER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BARDEGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BATISTA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BERMUDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BERRIOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BERRIOS ROSENQUIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BIBILONI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BLANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BONILLA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BONILLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BONILLA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BRIGNONI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BURGOS  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BUSTER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN BUTTLER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN C QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN C ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN C ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN C. ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CABALLERO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CABRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARABALLO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARDONA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARDONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARELA MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARLOS PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARMONA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARRASQUILLO MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARRERAS MORERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CARRION GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CASTILLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CASTILLO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CATALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN CENTENO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CENTENO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CEPEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CEREZO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CINTRON STGO Y/O CINTRON IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLLAZO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON TARRATS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COLON ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CONCRETE PUMPS SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CONDE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CORDERO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CORDERO CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CORDERO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CORTES GELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CORTES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COTTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN COTTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRESPO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ BAUZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ NIEVES DBA MUEBLERIA CRUZ N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D FEBO DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D GALINDO PORTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D MARCIAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D NAZARIO OSSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D OSORIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D PABELLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D PLACENSIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D RODRIGUEZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN D RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D. MERCADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN D. ROSARIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DARIO BAUTISTA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DARIO BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DARIO HOYOS ALEGRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DARIO VIGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DAVILA CARRANQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DE JESUS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DE LA TORRES VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DE LEON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DELGADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DELGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ GARCIA-ACCUSAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E ALVERIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E BECERRA/ SONIA G MAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E FALU ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E GONZALEZ GARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E IGLESIAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E PEREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E RAMOS MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E ROJAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN E. PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ECHEVARRIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN EMILIO LASTRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ESCABI AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ESCALERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ESPADA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ESSO SERVICE STATION | 108 AVE LAUREANO PINEIRO | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| RUBEN ESTREMERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN ESTUPINAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN F DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN F GONZALEZ CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FALCON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FALU ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FELICIANO ARROYO B A B B A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FELICIANO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FELICIANO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FERRER SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FIGUEROA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FIGUEROA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FIGUEROA OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FLORES MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FLORES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FLORES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FOURNIER NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FRONTERA BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN G BIGAY ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN G VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN G. GUADALUPE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GALLARDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GARCIA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GARCIA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GINORIO/ SYNERLUTION INC | HC 3 BOX 11431 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| RUBEN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GOMEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GREEN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GUADALUPE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN GUZMAN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN GUZMAN SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN H MELENDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN H. SANTOS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HARRISON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERIBERTO SANTOS MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN IRIZARRY FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN IRIZARRY JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN IRIZARRY MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN IRIZARRY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN J AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN J AULET COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN J AYALA TERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN J HERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN J LOPEZ SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN J MORALES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN J. RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN JIMENEZ GUARDIOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN L AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN L BRAVO VALVERDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN L CRUZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN L MERCADER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN L MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN L. BORRALI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LAMBERTY SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LATORRE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LEDESMA DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LEON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LEON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LEON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LOPEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LORIO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN LUCIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LUIS CENTENO NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN LUNA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN M CARRION NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN M GOMEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN M JACA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN M JUSINO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN M MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MANTILLA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARCANO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARCHAND TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARIN DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ OIL COLLECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MARTINEZ Y ANA C MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MATOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MATOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MEDINA FONTANEZ/CENTRO JOSE MERCAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MELENDEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MERCADO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MERCADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MIRANDA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MIRANDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MOLINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MOLINARY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MONTALVO / ASUNCION BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MONTANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MONTANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MONTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MORERA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MOURA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN MUNIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN N NEGRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN N RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN NAZARIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN NAZARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN NEGRON ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN NIEVES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN NIEVES COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O BOBET QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O CUADRADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O GIERBOLINI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O KERCADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O MAISONET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O PENA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O RODRIGUEZ DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O SANDOVAL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O. MORALES PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN O. ORTEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN OCASIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN OLAN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ONEILL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN OQUENDO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ORSINI CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ORTIZ / FRANCISCO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ORTIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ORTIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ORTIZ MATIAS/COMITE VECINO PRO MAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN OTERO Y PASTOR OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN PABON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PACHECO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PARRILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PENA JOURNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PERAZA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREDO WENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREIRA LLAURADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ DIAZ Y LUCILA RAMOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PEREZ Y DIANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PLAZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN PORTALATIN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN QUILES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN QUINONES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN QUINTANA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN R FORNES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN R FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ  ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ / RUBEN I RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMOS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMOS ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN REYES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN RIVERA / EQUIP AA JUVENIL ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA DBA PROFESIONAL TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA GINORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RIVERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROBLES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ / RRR ACCOUNTING SERVICE | 211 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ GONZALEZ/MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ ORTIZ/ GREEN SOLAR PR.CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROMAN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROMAN QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN ROMAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSA FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSADO ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSARIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ROSARIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RUIZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,112.00 |
| RUBEN RUIZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SAAVEDRA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SAEZ BENITEZ/DIANA FIGUEROA YACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SALAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANCHEZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTANA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 280.00 |
| RUBEN SANTANA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO MORGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SEGARRA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SERRANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SHEET METAL INC | BOX 338 | | | PONCE | PR | 00715 | C | U | | UNDETERMINED |
| RUBEN SHELL SERVICES CTR | PO BOX 1562 | CAROLINA | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| RUBEN SIERRA DBA RUCAR ELECTRIC SERVICE | CALLE BETANCES #67 FLORAL PARK | | | SAN JUAN | PR | 00917-0000 | C | U | | UNDETERMINED |
| RUBEN SIERRA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SOSA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| RUBEN SOSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBEN SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SOTO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SUPERMARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN SURO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN T. NIGAGLIONI MIGNUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TIRADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TOLEDO UGARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES CAMPUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN TRICOCHE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VALENTIN ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VALLE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VARELA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VAZQUEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VAZQUEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VEGA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 632.00 |
| RUBEN VEGA OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELAZQUEZ CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VERA WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VERDECIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VIERA VIERA Y ENID C LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN VILLOCH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBEN ZUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBENCIO NOVOA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBENEDITH MARICHAL OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBENIA RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBENIER MONTANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBENS CATERING SERVICES/LUIS R BERRIOS | HC 1 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| RUBENS D AZOCAR FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBENS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBENSTEIN MD , HARVEY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBER GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBER MALDONADO  SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBERO BROTHERS INC | PO BOX 9066300 | PUERTA DE TIERRA | | SAN JUAN | PR | 00906-6300 | C | U | | UNDETERMINED |
| RUBERO GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBI CASTRO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBI DEL MAR RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBI L RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBI RODRIGUEZ BUSTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBI SAUL OQUENDO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIAN COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIANA NIEVES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIEL MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIEL RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIELA SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIELL RODRIGUEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIER HERNANDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBILIANY SANCHEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIMAR LIZZ MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBINETTE RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBINSKY NOEL VAZQUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO IMPORT INC. | PO BOX 1410 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| RUBIO IMPORTS INC / SYNERLUTION INC | PO BOX 3933 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| RUBIO MD, EMIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO OLIVARI, YESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIO VADES MD, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBIS MARILIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBISOL MILLAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBOTECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY ADA RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY ANN RIVERA PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY ANN RUIZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY C GROSS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY G GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY JANICE ORSINI MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY LAO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY LUCIA MERCURY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY M VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUBY ORTEGA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBY ROMAN POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUBYMARI GAUDIER FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCABADO BRUNO MD, TEODOSIO J | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCAR ELECTRIC SERVICE | BETANCES # 67 URB. FLORAL PARK | | | HATO REY | PR | 00917-3834 | C | U | | UNDETERMINED |
| RUCAR ELECTRIC SERVICES | URB FLORAL PARK | 67 CALLE BETANCES | | SAN JUAN | PR | 00917 | C | U | | $        13,200.00 |
| RUCAR SERVICES DBA RUBEN SIERRA | 67 BETANCES | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| RUCHELYS PLUMBING SERVICE LLC | MANS MONTEREY | 533 CALLE MADRID | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| RUCIO GARCIA MOLINAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCKUS FILM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUCRECIA DIAZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUD E. GARCIA MANZUETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDBECKIA E FALCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDTY VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY A RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY A. GUERRA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY A. RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY ESCALERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY FRANCOIS CHARLEMAGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY HERNANDEZ REAL STATE BROKERS INC | PO BOX 386 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| RUDDY HERNANDEZ SURRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDDY J REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDEL HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDERICK PABON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDES E SINIGAGLIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDESINDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDETH LEON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDIA E MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDOLPHUS A PANTOPHLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY  RONDON  ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY A RAMOS HUANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY BUS LINE INC | PO BOX 10007 SUITE 462 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| RUDY DIAZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY GARAY ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY HERNANDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY J POMALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY MARTINEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY MENDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY NIEVES BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY ORTHOMEDIC, COPR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY ORTHOMEDIC, CORP | 206 AVE. JOSE DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| RUDY RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUDY SERVICE STATION | P O BOX 53 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUDYARD P BACAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDA MERINO INC | PO BOX 13581 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| RUEDA Y ASOCIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUEDAS & CARRITOS | PO BOX 9024 | | | SAN JUAN | PR | 00908-0024 | C | U | | UNDETERMINED |
| RUEDAS & CARRITOS CORP | P O BOX 9024 | | | SAN JUAN | PR | 00908-0024 | C | U | | UNDETERMINED |
| RUEDAS Y CARRITOS CORP | PO BOX 9024 | | | SAN JUAN | PR | 00908-0024 | C | U | | UNDETERMINED |
| RUFFOLO HOOPER ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINA BULTRON ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINA TORRES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINA TRINIDAD / MARIBEL LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO ADORNO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO AYALA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO CABALLERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO CASIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO CRUZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO F ANAYA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO FIGUEROA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO I BETANCOURT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO I ROSARIO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO LEBRON MONCLOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO MIRANDA CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO PIZARRO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO ROJAS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFINO SEBERAL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFO AGOSTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFO E GONZALEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFO LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFO M HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFO MIRANDA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUFUS ETIENNE PIERRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUG ULTRA CLEAN INC | 694B STREET MARIO JULIA IND PARK | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| RUGGLES ROBLEDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUHAMEY L RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUHNAS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUHT MD , BARRY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ & RAMIREZ TRANSPORTATION SERV Y/O | RAMON ORLANDO RUIZ JIMENEZ | HC 56 BOX 4931 | | AGUADA | PR | 00602 | C | U | | $ 2,205.00 |
| RUIZ & RAMIREZ TRANSPORTATION SERVICES | HC 56 BOX 4931 | | | AGUADA | PR | 00602-0000 | C | U | | UNDETERMINED |
| RUIZ ABURTO MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO MD, ILIANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ACEVEDO, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ ALVAREZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, LORELL V. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ALVAREZ, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ AROCHO, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ARROYO MD, HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BADEA, ANA G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BRIGNONI MD, ISRAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BURGOS, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ BURGOS, WILBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CANDELRIA MD, JELITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CHICO, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, MITCHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COLON, MITCHELL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ CORTES MD, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ COTTE MD, MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ D COLON BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE JESÚS LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DE LAUZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ DIAZ MD, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ESSO SERVICENTER | CALLE POST | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| RUIZ FLORES MD, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ FONTANET MD, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GARCIA MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ GONZALEZ MD, YAIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ IRIZARRY, JANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LAUREANO, DAISY R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LISBOA, JOHANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LOPEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ LORENZO MD, YAMILEIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MARTINEZ, MARIA C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MD , JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MEDINA, ALEXIS J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MENDEZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MERCADO, HECTOR C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MIRANDA MD, MELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MORALES, MARIA T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUÑIZ MD, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ MUÑIZ MD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PADILLA, SAMANTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PADRO, AMY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, ERIC M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PEREZ, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ PHD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ QUIJANO MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMIREZ, LILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUIZ RAMOS MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RAMOS, DAMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA MD, CARLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RIVERA, SYLVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROBLES, HIPOLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ RODRIGUEZ MD, JAIME F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ ROLDAN, NEFTALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SANTIAGO MD, HIRAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ SERVICENTER ESSO | HC-59 BOX 6483 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| RUIZ SOTO, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TIRADO, ALEXANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, EDDA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARIA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TORRES, MARIBELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ TRUCKING SERVICE | P O BOX 50465 | LEVITTOWN STA | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| RUIZ VALE MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VARGAS GIOVANNA ZOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VAZQUEZ, DELMA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ VILLANUEVA, CRISTINA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUIZ, ZULMA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUKAN LA TRINITARIA  S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULEI TING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULER'S SCHOOL OFFICE SUPPLY & GIFT SHOP | 67 CALLE JESUS T PINERO | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| RULLAN  BUXO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN & ASSOCIATES | PO BOX 932 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| RULLAN BUXO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN MARIN MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RULLAN RUIZ CONSTRUCTION INC | PO BOX 10435 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| RULLAN RUIZ GROUP INC | PO BOX 10435 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| RUM DIARY PR LLC | B 5 TABONUCO ST | PMB 216 SUITE 248 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| RUM GENERAL CONTRACTOR CORP | PO  BOX  7000 SUITE 30 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| RUMALDO PAGAN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMARDA VAZQUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMARDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMBATALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMEL REALTY DEVELOPMENT SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMILDO RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUMUALDO DELGADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUNELIO RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUNNER AUTO CORP | BO CAMPO ALEGRE | PO BOX 69001 SUITE 282 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| RUNNER CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUNNER PRODUCTIONS INC | 10201 W PICO BLVD | BLDG 12 | | LOS ANGELES | CA | 90035 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUNNERS CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPER R AMY / CAREERS INC | 208 AVE PONCE DE LEON | SUITE 1100 | | SAN JUAN | PR | 00918-1036 | C | U | | UNDETERMINED |
| RUPERT A ANGUITA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTA CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTA ESTEVES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTA GARCES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTA REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO ANDRADES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO ANGUITA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO BERRIOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO BETANCOURT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO CORREA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO GOMEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO HERNANDEZ SANTIAGO A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO J ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MONT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO MORALES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO O GRIFFITH OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RESTO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RIJOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ DESARROLLADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO ROSADO CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO SOTO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERTO VENTURA BERBERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUPERT'S OFF ROAD CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RURICO D PINTADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSALIS RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSBELY MENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSBER A RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSELL LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSH INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSH INDUSTRIAL SERVICE | P O BOX 2020 | SUITE 147 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| RUSH MD , JAMES A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSH PARALEGAL SERVICES INC | EXT FOREST HILLS | CALLE ATENA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| RUSH REFRIGERATION & ELECT SERVICE | PO BOX 368 | | | AGUADILLA | PR | 00690 | C | U | | UNDETERMINED |
| RUSHIAN FELICIANO LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSHMORE LOAN MANAGMENT SERVICES | AVENIDA PONCE DE LEON 221 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| RUSKAIN A ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSKING J PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSMILDY ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSE SANTOS MD, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUSSEL E WINDSOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSELL MARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSELL RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSELL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSELL SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSSELL STOVER CANDIES INC | 4OO CALLE CALAF SUITE 362 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| RUSSELL WHEELER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSTICO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUSTIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUT JONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUT M ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUT M VILLALOBOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUT RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUT VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTGERS LAW JOURNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTGERS THE STATE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTGERS THE STATE UNIVERSITY OF NJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RODRIGUEZ MARGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH A LEON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ADAMES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ALMODOVAR BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ALVAREZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH AMY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ANDINO BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ANGLERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH B DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH B GARCIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH B IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH B IRIZARRY IRIZARRY / CAFETERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH B OTERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH BENITEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH BURGOS LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH C LOPEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH C MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CALCANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CALDERON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CARDONA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CARMONA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CARRION PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CEDENO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH CONCECION/JUNTA CONDOMINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH CORTEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D DAVILA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D FLORES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D FRIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D MARQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D MARQUEZ VINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D MELENDEZ MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D MENDEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D PIBERNUS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D RUIZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D. AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D. CACERES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D. LOPEZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH D. LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DAMARIS CANALES FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DAVILA CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DE JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DEL RIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DEL VALLE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DELGADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DELGADO UBILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DELIA GARCIA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DELIA MARINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH DORIS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ACOSTA CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ALAMO ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ALICEA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E APONTE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E AQUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH E BERRIOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CARLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CARLO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CARRILLO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CASTRO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CRUZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E FIGUEROA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E FONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E GUERRERO BARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E IBARRONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E LAFONTAINE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E MENDEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E MILIAN SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E MUNOZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ORTIZ BARTOLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E PIZARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RAMOS FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RAMOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RAMOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RIVERA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RODRIGUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ROSA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E SANTOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E SIERRA CANIELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E SILVA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E VICENS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E ZAMORA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E. AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E. CALIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH E. COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E. CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E. HIRALDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH E. ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ELAINE LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ELAINE MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ELEEN PIZARRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH EVELYN CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH EVELYN REYES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH F LUCIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH F MENDOZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH FEBUS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH FIGUEROA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH FIGUEROA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH G PAGAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GALINDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GARCIA LLERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GONZALEZ BENCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GONZALEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GRAJALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH GUERRERO PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH H ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH H CALO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH H VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH HERNANDEZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH HERNANDEZ ROSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH I RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH I RODRIGUEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH I SIERRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH I. FIGUEROA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH I. GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH IGARTUA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH J VAZQUEZ JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH JANIL MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH JIMENEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH K . RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH K JENSEN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH L GONZALEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH L MORENO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH L RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH L RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH L TORRES FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH L VAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH L. GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH L. HERNANDEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LAILANY TRUJILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LAO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LILLIAN ARROYO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LINARES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LIVIA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LLADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LOIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LOPEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M ACEVEDO ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M CARABALLO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M DAVILA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M GUZMAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M HERNANDEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M MAISONET VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M MARTINEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M MAYSONET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M MONTANEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M PORTALATIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M RAMIREZ DOX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M RUIZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M SANCHEZ AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M SANTANA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M SANTIAGO TOLLINCHI | PUNTO ORO | 4020 CALLE ANAEZ | | PONCE | PR | 00728-2024 | C | U | | UNDETERMINED |
| RUTH M SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M STUART DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M TORRES FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M TOSADO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH M VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH MALDONADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MALDONADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARGARITA GARCIA PANTALEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARILYN PEREIRA COLOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARJORIE MATOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARRERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARTINEZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARTINEZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARTINEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MARY IRIZARRY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MILLIAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MONGE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MONTALVO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH MORALES SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N ANTONGIORGI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N CAMPOS GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N COLLAZO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N CORDERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N DELGADO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N GUZMAN FRADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N IGARTUA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N LAMBOY /HAYDEE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N LANZO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N LEDEE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N MALDONADO NEIFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N MERCADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N MERCADO DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N MORILLO LIMARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N MUNOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N ORTIZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH N RIVERSVALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N ROSARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N SANTANA MAYORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N SOLIS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N. COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N. GONZALEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH N. SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH NAVEDO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH NAZARIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH NEVAREZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH NEVAREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH NOEMI OSORIO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH NOEMI RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH NOVOA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $      497.20 |
| RUTH O CAPLLONCH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH O. CAPLLONCH MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH OLIVERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH OLMO LLAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ORLANDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ORTA ANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH OSORIO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH OTERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH P RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PAGAN BAYONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PARRILLA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PENA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PEREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PEREZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PIZARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH PIZARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH QUILES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH QUINONES FORTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH QUINONES MARQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH QUINONES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH QUINONES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH QUINTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH R ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH RAMOS DE BARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RESTREPO RUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RODRIGUEZ MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RODRIGUEZ SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROQUE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSA CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSA PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSADO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSARIO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSARIO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH ROSARIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH RUIZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH S CHRIS STEAK HOUSE 15 INC | SAN JUAN GRAND HOTEL | 187 CARR ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| RUTH S CRUZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH S MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH S ORENGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH S ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH S. CASTILLO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SAEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SALIVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SANTANA RODRIGUEZ/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SANTIAGO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SANTIAGO QUIÑONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SANTIAGO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH SILVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RUTH SOTO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH STEWART CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH TORRADO TAPIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH TORRES CAQUIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH TORRES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH V BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH V ESTRADA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH V ROSA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH V. NINA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VALCARCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VALEDON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VALENTIN AMAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VANESA ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VARGAS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VARGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VEGA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VELEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH VILLANUEVA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH Y ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH Y CRUZ ALTURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH Y MUNIZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH Z DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH Z GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTHELY ESCOBAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTHERFORD SMITH / OLGA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTHMARIE HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTHMARIE VILLAFAÑE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTHMARY VELAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTH'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUTSA SE GENERAL CONSTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUVALCABA MD , JAIME G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUXELISSE DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUY D. ARROYO BARADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUY DELGADO TECHNOLOGY CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUY DELGADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RUY N DELGADO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RV BUILDERS INC | P O BOX 8952 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| RV ENGINEERING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RV ENGINEERING GROUP CORP | PO BOX 1719 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| RV INVESTMENT ENTERPRICES CORP | PASEO ALTO CALLE 2 # 35 | URB LOS PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RV INVESTMENT ENTREPRICE CORP | URB LOS PASEO | 35 CALLE 2 PASEO ALTO | | SAN JUAN | PR | 00926 | C | U | | $ 106,772.50 |
| RVG PROFESSIONAL SERVICES CORP | 1089 CALLE 13 URB VILLA NEVAREZ | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| RVM DESIGN GROUP P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RVM PROFESSIONAL SERVICES LLC | A4 REPARTO MENDOZA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| RWANA RIPLEY SENIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RX SERVICES INC | URB ESTANCIAS DEL GOLF | 582 CALLE LUIS MORALES | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| RYAN & ASSOC | MERCANTIL PLAZA PH 1615 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| RYAN A MATTHEWS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN ASTACIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN BORDEWYK TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN CORNWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN LEE COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN MANN HAMILTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN MD , JAMES P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN NINA COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN R RUTA FAESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN RODRIGUEZ MASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN RODRIGUEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN SOSA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN VARGAS ALVERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN VERA CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYAN ZAPATA FONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYANN F REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYBARKIEWIEZ WLODZIMERZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYDER HEALTH PLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYDER HEALTH PLAN INC | PO BOX 859 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| RYDER PUERTO RICO INC | CARR 112 ZONA INDUSTRIAL | BO CALERO | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| RYE E NEMETH COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYHAN C VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| RYS GLOBAL CONSTRUCTION INC | HC 02 BOX 26044 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| RYSOHI GOJU RYU INC | URB RINCON ESPANOL | B 17 A CALLE 1 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| RZ CONTRACTORS INC | PO BOX 1707 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| S  ALVAREZ PAVON | RES SAN FERNANDO | EDIF  16 APT 232 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| S & A INC | PO BOX 25117 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| S & GR CORPORATION | VILLA NEVAREZ | PROFFESIONAL CENTER STE 302 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| S & J CONSOULTING INC | PO BOX 5166 | | | CAROLINA | PR | 00983-5166 | C | U | | UNDETERMINED |
| S & L DEVELOPMENT S.E. | P.O.BOX 29047 | | | SAN JUAN | PR | 00929 | C | U | | $ 137,473.68 |
| S & L SOLAR SYSTEMS INC. | PO BOX 1535 | CAROLINA | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| S & L TECHNOLOGIES CORP | PO BOX 363088 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| S & N TROPICAL HERBS | HC 2 BOX 7170 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| S & O GUTIERREZ GROUP | PO BOX 270284 | | | SAN JUAN | PR | 00927-0284 | C | U | | UNDETERMINED |
| S & R ENGINERING S E INC | TRIBUNAL DE PRIMERA INSTANCIA | SALA SUPERIOR DE SAN JUAN CASO NUM KD 2009-3314-SALA 906 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| S & S CONSTRUCTION | PO BOX 294 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| S & S HEALTHCARE SERVICES | PO BOX 9419 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| S & S INVESTIMENT GROUP INC | P O BOX 930 0760 | | | SAN JUAN | PR | 00930-0760 | C | U | | UNDETERMINED |
| S & S MEDICAL GROUP C S P | URB MONTE ATENAS | RR 36 BOX 36 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| S & S SYSTEM | PO BOX 36 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| S & S WORLDWIDE INC | 75 MILL STREET | | | COLCHESTER | CT | 06415 | C | U | | UNDETERMINED |
| S A F CONSULTING CORP | ISLA VERDE | PLAYA DORADA APTO 218 A | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| S A M INVESTORS INC. AGUA LA MONTANA | PO BOX 909 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| S A PROPERTIES INC | PO BOX 3389 | | | MAYAGUEZ | PR | 00681-3389 | C | U | | UNDETERMINED |
| S ALVIRA / IMPORTERS & EXPORTERS | 1855 AVE EDUARDO CONDE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| S B S E FOR DJS CORP | PO BOX 7989 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| S C ENTERPRISES INC. | P O BOX 250461 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| S C I INERNATIONAL INC | P O BOX 362911 | | | SAN JUAN | PR | 00936-2911 | C | U | | UNDETERMINED |
| S E M I CORP | PMB 240 | 819 AVE HOSTOS | | PONCE | PR | 00716-1107 | C | U | | UNDETERMINED |
| S E P SHELL SERVICES | P O BOX 1813 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| S E R A CONSULTANTS | 405 AVE ESMERALDA STE 102-250 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| S E T A | PO BOX 193044 | | | SAN JUAN | PR | 00919-3044 | C | U | | $      173,000.00 |
| S F FAMILY RENTAL CORP | RR 04 BOX 8000 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| S FERNANDEZ V CO INC | PO BOX 9020845 | | | SAN JUAN | PR | 00902 0845 | C | U | | UNDETERMINED |
| S G MEDICAL SUPPLY | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| S I DISTRIBUTORS | URB CAMINO DEL SUR | 426 CALLE RUISEÑOR | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| S J DEPRIMA MD RADIOLOGY PA | PO BOX 43 1306 | | | SO MIAMI | FL | 33243-1306 | C | U | | UNDETERMINED |
| S J FRANK ENTERPRISES | 3216 ABELL AVE | | | BALTIMORE | MD | 21218 | C | U | | UNDETERMINED |
| S J INDUSTRIAL SERVICE INC | AREA DEL TESORO | DIV DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| S J MATTRESS INC | PMB 517 P O BOX 1800 | | | CIDRA | PR | 00739-1800 | C | U | | UNDETERMINED |
| S J S OURTDOORS INC | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | C | U | | UNDETERMINED |
| S L SERVICE INC | P O BOX 2648 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| S M B ENGINEERING GROUP P S C | P O BOX 360131 | | | SAN JUAN | PR | 00936-3855 | C | U | | UNDETERMINED |
| S M BAKERY | P O BOX 1588 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| S M ELECTRICAL CONTRACTORS SE/SCOTIABANK | COMERCIAL BANK - PISO 8 | PO BOX 362394 | | SAN JUAN | PR | 99362394 | C | U | | UNDETERMINED |
| S M JOYEROS / JUAN A SERRANO ACEVEDO | PO BOX 1107 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| S MANZO UNIFORMS | 190 MONTICELLO | AVE JERSEY CITY | | NEW YORK | NY | 07304 | C | U | | UNDETERMINED |
| S MINUTE QUICK LUBE | URB LOS ROBLES | 132 CALLE ALMENDRO | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| S O B A | CONNIE R SPIVEY BOOKKEEPER | 5305 KIRKWOOD COURT | | RALEIGH | NC | 27609-4510 | C | U | | UNDETERMINED |
| S O P INC D/B/A SPECIALTY OFFICE PRODUCT | P O BOX 1914 | | | GUAYNABO | PR | 00970-1914 | C | U | | UNDETERMINED |
| S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | GUAYNABO | PR | 00970-1914 | C | U | | $        6,694.81 |
| S O S SOLAR SYSTEM | COND ATLANTICO | 10-10 LEVITTOWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| S OAKLAND ANES ASSOC | 3200 COOLIDGE HWY | | | BERKLEY | MI | 48072 | C | U | | UNDETERMINED |
| S P MANAGEMENT INC | PO BOX 92-8777 | | | HUMACAO | PR | 00792-8777 | C | U | | UNDETERMINED |
| S S S C S E | 1 CALLE 65 INFANTERIA NORTE, STE 2 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| S T CONSTRUCTION | PO BOX 3137 | | | CAROLINA | PR | 00984-3137 | C | U | | UNDETERMINED |
| S T O  INC | P O BOX 332 | | | LAS PIEDRAS | PR | 771 | C | U | | $       44,914.00 |
| S T O INC | P O BOX 332 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| S U DEMETRIO RIVERA MARRERO | PO BOX 80124 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| S U ESC DE LA COM RAFAEL ZAMOT CRUZ | HC 07 BOX 33078 | | | HATILLO | PR | 00659-9638 | C | U | | UNDETERMINED |
| S U ESCUELA DAVID ANTONGIORGI | PO BOX 9100 | | | SAN JUAN | PR | 00908-0163 | C | U | | UNDETERMINED |
| S U FEDERICO FREYTES RODRIGUEZ | PO BOX 506 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| S U FORTUNATO JORGE CORONA | HC 2 BOX 10462 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| S U HATILLO | HC 1 BOX 5690 | | | VILLALBA | PR | 00766-9712 | C | U | | UNDETERMINED |
| S U HONORIO HERNANDEZ | P O BOX 707 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| S U MATRULLAS | P O BOX 2115 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| S U NICOLAS RODRIGUEZ GARCIA | PO BOX 1808 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| S U PLAYA | RR 1 BOX 955 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| S U SUMIDERO | PO BOX 1137 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| S W MANAGEMENT | AVE MUNOZ RIVERA | 504 2ND PISO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| S Y S PARA AUTO PARTS | 223 CALLE OSCEOLA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| S&R NUTRITION IN ACTION, CORP. | AVE DE DIEGO 554 | SABANA LLANA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| S&S COMPUTERS | PO BOX 8759 | | | CAROLINA | PR | 00988-8759 | C | U | | UNDETERMINED |
| S&S CONSULTING SERVICES LLC | 400 CALLE CALAF | SUITE 21 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| S. E. MANUFACTURING ENTERPRISES INC. | HC 72 BOX 3988 CEDRO ARRIBA | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| S.A.B.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| S.A.M. INVESTORS Y AGUA LA MONTAÑA, INC. | BOX 909 | | | SAINT JUST | PR | | C | U | | UNDETERMINED |
| S.A.N.O.S. , INC. | AVENIDA REAFAEL CORDERO FINAL ESQUINA TROCHE | | | CAGUAS | PR | 00726-0000 | C | U | | UNDETERMINED |
| S.C. MEDICAL MANAGEMENT SERVICES | P O BOX 336129 | | | PONCE | PR | 00733-6129 | C | U | | UNDETERMINED |
| S.C.R. SERVICES & MAINTENANCE, CORP. | URB EL ENCANTO | G2 CALLE 4 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| S.H.V.P. MOTOR CORP. / ADM. SERVICIOS GENERALES | P O BOX 29477 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| S.I.P.F.CORP.C/O ROYAL BANK PR | PO BOX 4208 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| S.J.S. OUTDOOR, INC. | PO BOX 364187 | | | SAN JUAN | PR | 00936-4187 | C | U | | UNDETERMINED |
| S.L. MAINTENANCE AND GENERAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| S.M. REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| S.O.P. INC. | PO BOX 1914 GUAYNABO | | | GUAYNABO | PR | 00970-1914 | C | U | | UNDETERMINED |
| S.O.S TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| S.P SURGICAL PRODUCTS, INC. | PO BOX 9265 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| S.W. INDUSTRIAL SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SA & SI CONSULTING GROUP CORP | PMB 53 P O BOX 607071 | | | BAYAMON | PR | 00960-7071 | C | U | | UNDETERMINED |
| SA AUTO CORP H/N/C CAR CENTRAL | HC 59 BOX 6704 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| SA JEANNETTE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAADE YORDAN MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAADIA PERALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAINIT CHAAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAARA & CO | MSC 806, 138 WINSTON CHURCHILL AVE | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAAVEDRA ALMEIDA MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAAVEDRA CHAVES MD, ADELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA MONTAÑEZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAAVEDRA SEGARRA MD, ARTURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABA ARZUAGA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABA RECORDS INC | COND MADRID SUITE 205 | 1760 CALLE LOIZA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| SABAH YASSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA  LLANA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA DEL MAR INC C/O GIBRALTAR CONST | P O BOX 13975 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SABANA ENEAS SERV STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA GARDENS ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA GARDENS ESSO/NUMAX GAS STA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA GRANDE COMMUNITY & ECONOMIC | DEVELOPMENT SACED CORP | PO BOX 1119 | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| SABANA GRANDE SCREENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA GRANDE TIRE & ELECTRIC SERVICE | HC 10 BOX 7816 | | | SABANA GRANDE | PR | 00637-9715 | C | U | | UNDETERMINED |
| SABANA HOYOS EXT MANOS PARA LEVANTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANA SECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABANERA ESSO SERVICE STATION | PO BOX 9533 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SABAS M PLACERES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABASTIANA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABAT QUINONES CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABATIER AUTO SUPPLY INC | P O BOX 6827 | SANTA ROSA STATION | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SABATIER TIRE CENTER RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABBAGH MD, RONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABDI J PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABDIEL DIAZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABIAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABIAMED CORPORATION | P O BOX 6150 | | | CAGUAS | PR | 00726-6150 | C | U | | $ 371,859.24 |
| SABIC POLYMERSHAPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABIC POLYMERSHAPES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA DELGADO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA GALARZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA RIVERA DE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA TORRES Y AMARIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINA TRINIDAD MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINE LABOSSIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINO FUENTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINO MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINO MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SABINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABOR NATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABOR Y ARTE BORICUA INC. | PO BOX 836 | | | PATILLAS | PR | 00723-0836 | C | U | | UNDETERMINED |
| SABORES RESTAURANTE INC | URB EL MAESTRO | 116 CALLE LOIZA CORDERO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SABRA MD , PHILIP J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABRIN MAHOMED ELRAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABRINA CRESPO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABRINA M ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABRINA N DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABRINA QUILES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABRINA R ROJEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABROSURAS BORICUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABROSURAS CARBOLITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABU LIMA ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABY E ALLENDE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABY J DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SABY K PASTRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAC GENERAL CONTRACTOR INC. | URB. VALLE ALTO CALLE CIMA #1448 | | | PONCE | PR | 00730-4130 | C | U | | UNDETERMINED |
| SACHA FELIBERTY LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA GONZALEZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA ILDEFONSO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA LEE ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA V COLON PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHA VELAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACHS CHEMICAL INC. | PO BOX 191670 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SACHS PLASTICS DIVISION INC. | PO BOX 191670 | | | SAN JUAN | PR | 00919-1670 | C | U | | UNDETERMINED |
| SACOR HAND CRAFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACRED BUSINESS CORP | C/O MANUEL MORALES | PO BOX S 4275 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SACRED HEART HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACRED HEART PRIMARY CARE WALB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SACRISTAN MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADALLY ORAMA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADELIS E DE LA ROSA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADELL N MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADI R ANTOMATTEI GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADI R ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADI RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADI W ORSINI LUIGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIA ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIA L GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIA MERCEDES CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIA TORRES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIE A RIVERA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIE LOUIS / IVAN MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADIQ MD , SAUD A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SADITH VALLE AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADO SANTOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADOT L CARDONA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SADY A LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEED MARCHANY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEID MOHAMMADI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEL A. RODRIGUEZ DBA TRANSPORTE ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEL JOSE FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAENZ DE VIRELLA MD, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ARROYO JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ ESSO SERVICE | PO BOX 599 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| SAEZ ESSO SERVICE CENTER | P O BOX 599 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| SAEZ RIOS, JONATHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ SAEZ, JOHN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAEZ VEGA MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFARI COFFEE SHOP INC | 364 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SAFARI PARTNERS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFARILAND, LLC | 13386 INTERNATIONAL PARKWAY | | | JACKSONVILLE | FL | | C | U | | UNDETERMINED |
| SAFE BOATS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFE CHAIN SOLUTIONS LLC. | PO BOX 2005 | | | BAYAMÓN | PR | 960 | C | U | | $ 14,600.23 |
| SAFE HARBOR FOR WOKERS,CORP. | P.O.BOX 10445 | | | SAN JUAN | PR | 00922-0445 | C | U | | UNDETERMINED |
| SAFE HAVEN ELDERLY HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFE KEEP INC | PO BOX 839 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| SAFE KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFE LIFE AMBULANCE INC | BO CANDELARIA | HC 3 BOX 15617 | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| SAFE SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFE UNLIMITED INC | P O BOX 1484 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SAFE UNLIMITED/JOSE A LAMPON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFE UNLIMITED/JOSE A LAMPON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFER ROADS SOLUTIONS INC | P O BOX 367802 | | | SAN JUAN | PR | 00936-7802 | C | U | | UNDETERMINED |
| SAFETECH CORP | 44 AVE. SAN PATRICIO, CARR.#2 KM 80.6 BO. H. ABAJO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| SAFETY & FIRE EQUIPMENT INC | PO BOX 3816 | | | MAYAGUEZ | PR | 00682-3816 | C | U | | UNDETERMINED |
| SAFETY & FIRE EQUIPMENT REY MALDONADO | MARINA STATION | PO BOX 3816 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| SAFETY AND HEALTH CONFERENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFETY CONST ENGINERING INC | PO BOX 883 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| SAFETY EQUIPMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFETY KLEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFETY KLEEN ENVIRO SYSTEM CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFETY- KLEEN ENVIROSYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAFETY MOTOSPORT CORP | URB SANTA CRUZ | D7 CALLE 1 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SAFETY WORLD PRODUCTS INC | CAPARRA HEIGTH STA | P O BOX 11218 | | SAN JUAN | PR | 00922218 | C | U | | UNDETERMINED |
| SAFETY ZONE NEW YORK WIPING & IND PROD | PO BOX 2151 | | | SAN JUAN | PR | 00922-0000 | C | U | | UNDETERMINED |
| SAFIRO HONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGA BUFETE DE ABOGADOS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAGA/CM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGE PUBLICATIONS INC | 2455 TELLER ROAD | | | THOUSAND OAKS | CA | 91320-2234 | C | U | | UNDETERMINED |
| SAGE PUBLICATIONS INC. | 2455 TELLER ROAD | THOUSAND OAKS | | CALIFORNIA | CA | 91320 | C | U | | UNDETERMINED |
| SAGE PUBLICATIONS USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGE SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGE SOFTWARE INC | 14855 COLLECTIONS CENTER | | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| SAGE SOFTWARE, INC. | CHECKS & FORMS | P.O. BOX 361109 | | DECATUR | GA | 30036 | C | U | | UNDETERMINED |
| SAGRA KITCHEN BAR & REST LLC. | P O BOX 1002 | | | SABANA GRANDE | PR | 00637 | C | U | | $         14,869.16 |
| SAGRA KITCHEN BAR & RESTAURANT LLC | P O BOX 1002 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| SAGRADA FAMILIA INC | PO BOX 800091 | | | COTO LAUREL | PR | 00780-0091 | C | U | | UNDETERMINED |
| SAGRARIO PENA CORONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAGRI CORP. | P.O. BOX 5936 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SAHARA M RODRIGUEZ ASAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHARA ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHARA PEREZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHARA ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHAYA MAGNUS MD, RITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHID ECHEGARAY ARBONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHID SOUSS SALEME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHILIN RODRIGUEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHILY HILERIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHILY QUINONES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIR E DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIRA BELEN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIRA L MARRERO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIRA M CARABALLO DE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIRA N DROZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIRA VIVONI LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHIRA Y GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHYLI PEREZ PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHYLY I. PORTILLO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHYLY SANTOS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAHYU PEREZ PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAID M ELBASHA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAID RAIME HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAID SALEM MAHMOUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIDA RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIDA ROLON GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIDELIZ GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIKA M. MIRANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAILY A OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAILYN A ACOSTA CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIMALYS VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIMARA GOMEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT  PATRICKS SCHOOL INC | PO BOX 1007 | SUITE 104 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SAINT ANNES HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT ANTHONYS CANCER CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAINT CATHERINE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT CLARES HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT ELIZABETH ANN SETON HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT FRANCIS HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JAMES SECURITY SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JOSEPH CARE SERVICES CORP | URB SANTA MARIA | 168 CALLE C | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SAINT JOSEPH HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JOSEPHS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JUDE NURSING HOME I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JUST AUTO MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JUST AUTO PARTS INC | PO BOX 582 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| SAINT JUST LITTLE LEAGUE INC | COND SAN ANTON | APT 1603 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| SAINT JUST RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JUST SERV/ GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT JUST SERVICE CENTER/GULF | P.O. BOX 857 SAINT JUST | | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| SAINT LOUIS TRADING CO INC | P O BOX 11781 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SAINT LUKES HOSPITAL NORTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT LUKES MEMORIAL BOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT LUKES MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 340,811.96 |
| SAINT LUKES MEMORIAL HOSPITAL , INC. | P. O. BOX 336810 | | | PONCE | PR | 00731-0000 | C | U | | UNDETERMINED |
| SAINT MARY S HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT MARYS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT MARY'S HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT MICHAELS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT PETER NURSERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT RAPHAEL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAINT VINCENTS HOSPITAL & MEDICAL CENTER | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | C | U | | UNDETERMINED |
| SAINTS MEMORIAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIRA MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIRA VAZQUEZ BERNABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIRMARY MUNIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAIRY A CRUZ RALDIRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAISIMON ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAISKIA MARCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAJA CREATIVE PROJECTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAJO & GARCIA CREATIVE DESIGN | 1555 CALLE FRANCIA | | | SAN JUAN | PR | 00911-1934 | C | U | | UNDETERMINED |
| SAJORI INC | URB EL CORTIJO | AO 15 CALLE 30 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SAJORÍ, INC. | URB EL CORTIJO | AO 15 CALLE 30 | | BAYAMON | PR | 00956 | C | U | | $ 50,756.50 |
| SAL S THE BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA DE CONVENCIONES DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA EMERGENCIA HOSPITAL MENONITA BARRANQUITAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALA EMERGENCIA HOSPITAL MENONITA OROCOVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALADINI MEDICAL TEXT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALADMASTER INC | 273 AVE PONCE DE LEON  SUITE 1000 | | | SAN JUAN | PR | 00917-1923 | C | U | | UNDETERMINED |
| SALAMAN DE JESUS, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMAN MARIN MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAMONE VELILLA MD, LAWRENCE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS ACEVEDO, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS PEREZ, ADELAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SANTIAGO, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAS SOLER-SANCHEZ & ALVAREZ & PIZA | P O BOX 21087 | | | SAN JUAN | PR | 00928-1087 | C | U | | UNDETERMINED |
| SALAS SOTO, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALASTHIER POLANCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALAZAR GARCIA MD, FERNANDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO AYUSO, MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO CUEVAS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO MENDEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALCEDO QUALITY PROYET CORP | URB CIUDAD REAL 568 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| SALDANA, CARVAJAL & VELEZ RIVE | 166 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SALEH VEGA MD, KARIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEM CHALLITA MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEM MD, YOUSEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALEPOINT CORPORATION | 9909 HUENNEKENS ST | | | SAN DIEGO | CA | 92121 | C | U | | UNDETERMINED |
| SALERMO MEDICAL ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO , CORDERO & ASSOC. | CALLE ARIZONA 3, NO. 28 | APARTADO 201 | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SALGADO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO BRAVO MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CALDERA, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO CINTRON MD, JODYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO OCASIO, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO REYES, GUILLERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO RODRIGUEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO SOTO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO VARGAS MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGADO, ENELIDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALGLOR CORP | P O BOX 669 | | | DORADO | PR | 00646-0669 | C | U | | UNDETERMINED |
| SALGUEIRO BRAVO MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALI N. MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIA E. CAMERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALICHS PU & ASSOCIATES PSC | PO BOX 195553 | | | SAN JUAN | PR | 00919-5553 | C | U | | UNDETERMINED |
| SALICRUP & ASOCIADOS | EDIF UNION PLAZA SUITE 1103 | 416 PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SALICRUP, RODRIGUEZ & MALDONADO | SUITE 112 MSC 393 | 100 GRAND BLVD PASEOS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SALIE A. BETANCOURT MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIME ACHECAR KALAF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALIMS ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS ASPHALT INC | PMB 384 609 | AVE TITO CASTRO SUITE 102 | | PONCE | PR | 00716-2232 | C | U | | UNDETERMINED |
| SALINAS AUTO SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS AUTO SUPPLY INC | PO BOX 794 | | | SALINAS | PR | 00751 | C | U | | $     460.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALINAS BASEBALL CLUB INC | 25 CALLE MONSERRATE | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS HOUSING LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS LUMBER YARD INC | 33 CALLE UNION | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS MEDICAL & BILLING RESPONCE INC | PO BOX 97 | | | SALINAS | PR | 00751-0097 | C | U | | UNDETERMINED |
| SALINAS MEDICAL AND BILLING RESPONSE , I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MEDICAL AND BILLING RESPONSE ,IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS PARTS CENTER INC | P.O. BOX 834 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALINAS SERVICE STA. | SUITE 273 PO BOX 6001 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS SERVICE STATION | PMB -273 P.O. BOX 6001 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS SPORT ACADEMY INC | URB LA MARGARITA | B CALLE 10 | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SALINAS TROPICAL CATERING FOOD & SERVICE | PO BOX 34013 | | | SAN JUAN | PR | 00934 | C | U | | UNDETERMINED |
| SALINAS TROPICAL CATERING FOOD & SERVICES CORP | FORTH BUCHANAN | PO BOX 34013 | | GUAYNABO | PR | 00934-0013 | C | U | | UNDETERMINED |
| SALL MYERS MEDICAL ASSOC PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLABERRY MORSIGLIO MD, SANTIAGO N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLEY VELEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLIE MAE INC | PO BOX 9500 | | | WILKES BARRE | PA | 18773-9500 | C | U | | UNDETERMINED |
| SALLY A LUCIANO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY A RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY A TIRADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY APONTE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY BONILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY CABALLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY COTTO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY DE GRACIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY DEL TORO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY E. GARRAFA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY FALCON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY I SIERRA KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY I VAZQUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY J APONTE DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY J CABALLERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY J NORMANDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY J. VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY LORAINE LOPEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY MONTES & ASSOCIATES, INC | 1051 CALLE 3 SE APT 905 | | | SAN JUAN | PR | 00921-3027 | C | U | | UNDETERMINED |
| SALLY MONTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY ORTIZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY RODRIGUEZ DE DISOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALLY T BUSIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY VEIT SAGREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALLY Z ACEVEDO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALMAN MD, SULEIMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALMAR MARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALO ENGINEERING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALO SHAPIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME C AGURTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME DAVILA/ZOILO DAVILA/FELIX DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOME QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON A MONSERRATE COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON ANDUJAR VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON CHIQUIAR RAVINOVICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON COTTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON DAVIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON LEVIS Y EDMUND L POLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON LUCIANO BELTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALOMON SMITH BARNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON ASAMBLEA DE LOS TESTIGOS DE JEHOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE ASAMBLEA DE LOS TESTIGO JEHOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE BELLEZA CONTRASTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE BELLEZA EDNA L MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE FAMA DEL DEPORTE DE TOA BAJA CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEL DEPORTE CAYEYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEL DEPORTE DE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEL DEPORTE DE CATANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEL DEPORTE EN CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEL DEPORTE GURABENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEL DEPORTE GURABENO IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEL DEPORTE SANTURCE IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LA FAMA DEP CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DE LAFAMA DEL DEPORTE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON DON QUIJOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON EBENEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALON FAMA DEP CAROLINA/MANUEL J AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON FAMA DEPORTE AGUAS BUENAS INC | PO BOX 464 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| SALON LITERARIO LIBROAMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON LITERARIO LIBROAMERICA EN P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON RANCHOS NATIVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON REST LA GUARDARRAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON VERSALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALON VISTA VERDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALONES DON QUIJOTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALPIA NUNEZ PIERLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALS BEUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALS HARDWARE DISTRIBUTORS INC | PO BOX 1553 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| SALS THE BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTARINES FUN RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALTOS SERVICE STATION | HC-02 BOX 172080 | | | SAN SEBASTIAN | PR | 00688 | C | U | | UNDETERMINED |
| SALUA VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUD A TU ALCANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUD CORRECCIONAL / RUBEN NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUD EN EL HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUD EN EL HOGAR DEL CARIBE INC | PO BOX 1416 | | | VIEQUES | PR | 00765-1416 | C | U | | UNDETERMINED |
| SALUD HEALTH FOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUD HOY INC | 297 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SALUD INTEGRAL DE LA MONTANA INC. | PO BOX 515 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| SALUD INTEGRAL EN LA MONTANA INC | P O BOX 515 | | | NARANJITO | PR | 00719 | C | U | | $ 1,097,481.93 |
| SALUD MENTAL INTEGRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUD PARA VIEQUES INC | PMB 229 | PO BOX 4960 | | CAGUAS | PR | 00726-4960 | C | U | | UNDETERMINED |
| SALUDOS HISPANOS INC | 73 121 FRED WARING DRIVE STE 100 | | | PALM DESERT | CA | 92260 | C | U | | UNDETERMINED |
| SALUDOS HISPANOS,INC. | 73121 FRED WARING DR STE 100 | | | PALM DESERT | CA | 92260 | C | U | | UNDETERMINED |
| SALUSTIANO A DE LA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUSTIANO ALVAREZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUSTIANO DIAZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUSTIANO FALCON ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUSTIANO PEREZ CONTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUSTIANO RODRIGUEZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUSTIANO RODRIGUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALUSTRINA DE LA CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA CONCRETE IND INC | HC-02 BOX 6821 | | | UTUADO | PR | 00641-9503 | C | U | | UNDETERMINED |
| SALVA MARIN MD, MILAGROS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVA NEGRON, LESVIA W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR A RIOS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ABREU SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALVADOR ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ADORNO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ADORNO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ALAMO COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ALEMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ALVARADO PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR AVILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| SALVADOR BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR BORIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR BURGOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CABALLERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CALAF LEGRAND/UNIVERSAL SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CAMASTA YSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CARIRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CARRION DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CASALDUC FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CINTRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR COLEMAN DAVIS TIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR COLLAZO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR COLON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CRESPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR DÁVILA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR E MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR E RAMIRES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR EGEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR FABRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR GELABERT SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR GOMEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR HERRERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR J BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR J DE LA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR J NAZARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR J SERANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALVADOR J SOTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR JIMENEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR LOPEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR LUGO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MALDONADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MARTINEZ /ESC ELBA LUGO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MARTY LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MATOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MEDINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MEDINA PAYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MERCADO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MERCADO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MORALES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR NAZARIO GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR NOGUERAS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR OLIVER/ SRI ENERGY LLC | LAGUEYES | CARR 173 KM 4.7 | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| SALVADOR ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR P. CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR PABON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR PAVON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR R HERNANDEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR R SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RAMIREZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RAYA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR REVERON COMULADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIBAS DOMINICCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| SALVADOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIVERA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALVADOR RIVERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RIVERA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ROLDAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ROMERO / ANGELICA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ROSA HIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ROSA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR RUIZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SALAS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SALIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SANTOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SERRANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR SOSA/ ADA L ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR TIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR TULLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VARGAS BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VELEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADOR ZAYAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADORA MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVADORA RODRIGUEZ Y CLARIBEL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVATION ARMY DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVATO MD , PATRICIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVATORE AYALA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVATORE CASALE VILLANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVATORE GIANNILIGNI CRAPARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVI CARABALLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVIE M.LALOMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SALVITAS AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM ADVANTAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM CAMILO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAM FOOD WAREHOUSE INC | P O BOX 3389 | | | MAYAGUEZ | PR | 00681-3389 | C | U | | UNDETERMINED |
| SAM INVESTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM INVESTORS INC | P O BOX 909 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| SAM INVESTORS INC. | PO BOX 293 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| SAM INVESTORS, INC. | P O BOX 909 | | | SAN JUST | PR | 00978 | C | U | | UNDETERMINED |
| SAM LUCCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM MEDIA LLC | 3993 HOWARD HUGHES PARKWAY | SUITE 600 | | LAS VEGAS | NE | 89169 | C | U | | UNDETERMINED |
| SAM MELISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMADYS N DUCOUDRAY ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMAIARELYS MALDONADO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMAIRA OCASIO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMAL J HERNANDEZ ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALID NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALY BURGOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMALYS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHA N. BELTRAN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHA OLIVENCIA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHA REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHA SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHA WATERSTON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMANTHAN DE JESUS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMAR COLLECTIONS INC | PMB 326 PO BOX 4960 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SAMARA CINTRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARA MARIE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARA MARTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARA S. MARTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARA SAEZ NIEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMAREILI RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARI ROMAN GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIA IGLESIA EVANGELICA INC | PO BOX 814 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SAMARIA L SANCHEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIE BADILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIE GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIE SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIE YOBOBYS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS BOBE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS E CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS GARAY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS I ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS LABOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS O VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARIS PEDRAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMARIS RAMOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARITANAS DE SAN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARITANO DEVELOPMENT INC | P O BOX 29112 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SAMARIZ FRAGOSO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY AYALA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY ORABONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY ROMERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY SANTIAGO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY TORRES CRUZ /SANDRA I CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY VALENTIN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARY ZAYAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARYS PÉREZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMARYS PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMAYRA MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMBRA CONTRACTORS INC | PMB 458 | 1353 RD 19 | | GUAYNABO | PR | 00960-2700 | C | U | | UNDETERMINED |
| SAMBUKA RESTAURANT AND BAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAME DAY SERVICE, INC. | PO BOX 192514 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SAMIA BATISTA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIA I PEREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIA ORTIZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIA Y DE JESUS CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMILY RODRIGUEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMINARIOS Y TALLERES IMAGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIR JHAVERI CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIR MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIR PADUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRA MATOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRA MIELES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRA OTERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRA SALIM SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRA SANCHEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRA SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRAELYS N. PAGAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMIRIS COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMIE ROMAN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMUEL MALDONADO LUGO/ JUAN J MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY A VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY ALMODOVAR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMMY ESQUILIN PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY FELICIANO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY FIGUEROA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY J CARABALLO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY J IRIZARRY QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY J RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY M CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY OCASIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY ODEH AND SONS INC | P O BOX 11503 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SAMMY RAMOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY SOSA BASEBALL CLUB INC | URB VALENCIA | 319 CALLE ORENSE | | RIO PIEDRAS | PR | 00923 | C | U | | UNDETERMINED |
| SAMMY TIRE SERVICE | BO PINA | BOX 391 APARTADO 43 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| SAMMY TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMYS MODERN BEAUTY IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMMY'S SERVICE STATION | PO BOX 1256 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SAMONS PRESTON INC | PO BOX 507 | | | BOLING BROOK | IL | 6044050 | C | U | | UNDETERMINED |
| SAMOT JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMPINO CHIROPRACTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM'S CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM'S CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMS CLUB DIREC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM'S CLUB DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMS CREATIVE PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAM'S CREATIVE PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMS LONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMSONITE LUGGAGE REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMSONITE REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL  ADORNO  VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL  A BONILLA  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL  AGOSTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL  BARRETO  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL  CASANOVA  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL  LOPEZ  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A BARQUERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A BORRERO  CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A CAMACHO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A HERNANDEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A LOPEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A OLIVERAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL A QUINONES PE & ASSOCIATES | P O BOX 155 | | | MANATI | PR | 00908-0987 | C | U | | UNDETERMINED |
| SAMUEL A RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A RODRIGUEZ VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL A. UBINAS CALDERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ACEVEDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ACOSTA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ACOSTA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AGOSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AGUIRRE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ALDARONDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ALEJANDRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ALICEA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ALVARADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AMARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL APONTE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL APONTE SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ARCE MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 785.00 |
| SAMUEL ARCE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ARCELAY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AROCHO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ARROYO LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ARROYO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ARROYO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AYALA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL AYBAR QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BABILONIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BENIQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BENITEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BERMEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BERRIOS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BERRIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BERRIOS TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BONIFACIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BORRERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BORRERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BRUNO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BURGOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL BURGOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CABAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL CABAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,380.00 |
| SAMUEL CABRERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CAEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CAMACHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CAMACHO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CAMACHO Y WILMA J SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CANDELARIA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CANDELAS TAMAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARABALLO VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| SAMUEL CARDENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARDONA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARDONA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARPIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARTAGENA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CARTAGENA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CASANOVA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CASIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CASILLAS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CASTRO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CEPEDA ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CEPEDA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CERVONI SOTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CHEVERE PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL COLLAZO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CONDE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CONDE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CORCHADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CORCHADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CORDERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CORTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CORTES OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CORTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRESPO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRUZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRUZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL CRUZ ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL CUADRA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL D BURGOS SALGADO / SAMUEL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL D MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL D OCASIO SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL D ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL D SALAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DAVID MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DAVILA HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| SAMUEL DE ANGEL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DE JESUS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DE JESUS MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DE JESUS SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DE LA ROSA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DE LEON CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DEL VALLE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DEL VALLE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DELGADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DELGADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DELGADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DIAZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DIAZ CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DIAZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DIAZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E ALMODOVAR RETEGUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E DE LA ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E DE LA ROSA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E DELANNOY BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E FERNANDEZ ESTEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E MUXOZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E OLIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E PEREZ ROSA / JAG ENGINEERS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL E SOTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ECHEVARRIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ENCARNACION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ESCALERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL ESTRADA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ESTRONZA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL F METZ III SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL F PAMIAS PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FAGUNDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FELICIANO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FELICIANO BOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FIGUEROA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL FLORES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL G CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL G DAVILA CID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL G MARRA PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL G. CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GABINO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GALAYA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GALLOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GARAYUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GARCIA - ANGELI & ASSOC | PO BOX 9020522 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAMUEL GARCIA ANGELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GARCIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GARCIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GARCIA DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GERDADO EXECUTIVE DIRECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GIERBOLINI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GOMEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GOMEZ DBA FINCA DE PALMA | FINCA DE PALMA | HC 01 BOX 8035 | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| SAMUEL GOMEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GONZALEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GRACIA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GUERRERO MAIDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GUERRIDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL GUZMAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ / SAMMY BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL HIRALDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL I GARCIA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL I MADURO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL I RAMIREZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL I TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL IZQUIERDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL J BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL J JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL JIMENEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL JOHNSON Y/O ANGELA M JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL KUILAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LABOY MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LAGUNA URBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LEBRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LEBRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LEON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LIND HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LIONEL FREIZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ RECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ SANTIAGO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOPEZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LOZADA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL LUCIANO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LUCIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LUGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MADURO CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MALAVE BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MALAVE CASILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MALDONADO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MALPICA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARQUEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARRERO TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ  VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MARTINEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MASSA PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MEDINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MOJICA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MONSERATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MONT WEAVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MONTALVO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MONTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MORALES CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MORALES CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MORALES CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MORALES ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MORALES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL MORALES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MORELL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MOYA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MUNOZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL MUNOZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL N OLIVARES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NAVARRO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NEGRON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NIEVES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NIEVES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL NUNEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL O BERMUDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL O CLAVELL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL O ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL OCASIO SÁNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL OLIVER ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL OLIVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL OLMEDA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORSINI CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,072.00 |
| SAMUEL ORTIZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL OSORIO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PACHECO/ARIANIS M PACHECO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PADILLA MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PADILLA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PADILLA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PADILLA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PADUA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PAGAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PAGAN CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PANTOJA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PARDO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PASTRANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL PELLOT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL PULLIZA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL QUIXONES VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL QUIJANO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL QUINTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL R DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL R HERNANDEZ SARGENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL R NAZARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL R PUIG MAGAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL R SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RAMIREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RAMOS OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL REYES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL REYES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL REYES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIOS CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIOSA REYEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL RIVERA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA DÍAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROBERTO PUIG MAGAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROBLES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROJAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROMAN BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROMAN ESTEBES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL ROSA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSARIO COLTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSARIO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSARIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RUIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL S SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SADA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SAEZ FONTANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SALCEDO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SALGADO MILLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SALINAS MORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANCHEZ / MARA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO LOPEZ Y CARMEN M TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTOS ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SANTOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SEGARRA QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SERRANO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SILVA ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SILVA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SILVA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SKERRETT PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SOLIS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SOTO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SOTO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL STEVEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL SUAREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL T CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TAPIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| SAMUEL TIRADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRE PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TRINIDAD TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TRUJILLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL TUBENS TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL UBINAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL URBINA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VALENTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VALENTIN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VARELA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VARGAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VARGAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VAZQUEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VEGA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VELEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VELEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VERDEJO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VIANA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VILLAFANE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VIRELLA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL W ROSENBLATT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL WAGNER SILBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMUEL WISCOVITCH CORALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAMUEL ZAYAS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAMURA TRAINING INC | VILLA DEL CARMEN TOLEDO | CALLE 2732 | | PONCE | PR | 00716-2235 | C | U | | UNDETERMINED |
| SAN & ARCE CONSTRUCTION INC | HC 1 BOX 3407 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| SAN AGUSTIN CLEANERS | 497 AVE E POLL LAS CUMBRES | PO BOX 605 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN AGUSTIN DEL COQUI INC | PO BOX 127 | | | AGUAS BUENAS | PR | 00703 | C | U | | $ 32,900.00 |
| SAN AGUSTIN DRY CLEANER AND BORDADOS | SABANA LLANA | 565 CALLE DE DIEGO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| SAN ANDRES DIVERSIFIED INVESTMENT | PO BOX 626 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| SAN ANTONIO BABY FOOD CENTER | URB MARIOLGA | F 1 CALLE SAN FELIPE | | CAGUAS | PR | 00726 | C | U | | $ 11,431.72 |
| SAN ANTONIO BABY FOOD CENTER MINIMARKET | URB MARIOLGA | F 1 CALLE SAN FELIPE | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SAN ANTONIO BAY FOOD CENTER | URB MARIOLGA | CALLE SAN FELIPE F-1 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SAN ANTONIO MD, ADA M | VENUS GARDENS PLAZA | 19 CALLE ACUARIO STE 4 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN ANTONIO MD, MARIA | FAMILY PHYSICIANS OF WINTER PARK PA DBA | PO BOX 616788 | | ORLANDO | FL | 32861 | C | U | | UNDETERMINED |
| SAN ANTONIO PIÑEIRO, MARIA C | VENUS GARDENS PLAZA | 19 CALLE ACUARIO STE 4 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN BLAS DRY CLEANING | 19 A CALLE JOSE I QUINTON | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| SAN CLAUDIO MEDICAL GROUP | SAGRADO CORAZON | 370 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN CRISTOBAL ANESTHESIA | PO BOX 801057 | | | COTO LAUREL | PR | 00780-1057 | C | U | | UNDETERMINED |
| SAN CRISTOBAL CAR WASH | PO BOX 1022 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| SAN CRISTOBAL PUMP SERVICES | VALLE TOLIMA | A 18 RICKY SEDA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SAN DIEGO PROJECT MANAGEMENT PSC | 113 CALLE CARRETA | | | LUQUILLO | PR | 00773 3015 | C | U | | UNDETERMINED |
| SAN FELIZ SERV. STA . /GULF | HC-01 BOX 5357 | | | COROZAL | PR | 00783-9617 | C | U | | UNDETERMINED |
| SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 | C | U | | UNDETERMINED |
| SAN FRANCISCO GENERAL HOSPITAL | 1001 POTRERO AVE | | | SAN FRANCISCO | CA | 94110-3594 | C | U | | UNDETERMINED |
| SAN FRANCISCO JUDO CLUB | 352 SAN CLAUDIO AVE | BOX 112 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN FRANCISCO PAIN MANAGEMENT GROUP | PO BOX 367228 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SAN FRANCISCO REHABILITATION AND FITNESS CENTER | WINSTON CHURCHILL EDIFICIO 200 | SUITE 203 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| SAN FRANCISCO SPOT MEDICINE | CESAR GOMEZ RIVERA | PMB 353 35 JC DE BORBON STE 67 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SAN FRANCISCO TRAVEL AGENCY | SAN FRANCISCO SHOPPING | 201 AVE DE DIEGO SUITE 7 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SAN GABRIEL &SAN MIGUEL HOGAR | HC-4 BOX 52350 BO. PATRON | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SAN GERMAN BROADCASTER GROUP | CARR 102 KM 33.8 BOX 5000-442 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN ELECTRONICS | 39 ESTRELLA | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN GLASS | HC 01 BOX 9781 | CARR 2 KM 174 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN GULF | P O BOX 5075 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN GULF POST NET | P O BOX 5075 | SUITE 314 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN MUNICIPAL ENTERPRICE DBA | SURF & FUN WATER PARK | PO BOX 85 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN MUNICIPAL ENTERPRISES DBA | SURFN FUN WATER PARK | PO BOX 85 | | SAN JUAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN NURSING HOME | P.O. BOX 247 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN PUERTO RICO CHAPTER OF AARP | AVE MUNOZ RIVERA | 654 SUITE 901 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN GERMAN SALES & RENTAL | URB MONTE VERDE | E 20 CALLE FLAMBOYAN | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SAN GERMAN SERVICE STATION TEXACO | PO BOX 984 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SAN GERMAN THERAPY | PO BOX 3390 | | | MAYAGUEZ | PR | 00680-3390 | C | U | | UNDETERMINED |
| SAN JACINTO | PO BOX 72 | GUANICA | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| SAN JOAQUIN GENERAL HOSPITAL | POST OFFICE BOX 1479 | | | FRENCH CAMP | CA | 92531-1439 | C | U | | UNDETERMINED |
| SAN JORGE ASSOCIATES | PO BOX 361738 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SAN JORGE CHILDREN RESEARCH FOUNDATION | PO BOX 6719 | | | SAN JUAN | PR | 00914-6719 | C | U | | UNDETERMINED |
| SAN JORGE CHILDREN'S HOSPITAL | PO BOX 6308 LOIZA STATION | | | SAN JUAN | PR | 00914-6308 | C | U | | UNDETERMINED |
| SAN JORGE RADIOLOGY GROUP | PO BOX 8495 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SAN JOSE BUILDING ASSOCIATES | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | C | U | | UNDETERMINED |
| SAN JOSE CASH CHECKING | PO BOX 9300073 | | | SAN JUAN | PR | 00930-0073 | C | U | | UNDETERMINED |
| SAN JOSE DEVELOPMENT | PO BOX 192336 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SAN JOSE DEVELOPMENT, INC. | PO BOX 192336 | | | SAN JUAN | PR | 00919-2336 | C | U | | UNDETERMINED |
| SAN JOSE INVESTORS CORP | PO BOX 6791 | | | SAN JUAN | PR | 00914-6791 | C | U | | UNDETERMINED |
| SAN JOSE OPTICAL | REPARTO SAN JOSE ALMAGRO 388 ESQ URDIALES | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| SAN JOSE S A | P O BOX 9020192 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JOSE SERVICE STATION TEXACO | RR-6 BOX 9843 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN JUAN ABSTRACT CO INC | MCS PLAZA | 255 AVE PONCE DE LEON SUITE 809 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SAN JUAN AGING CENTER LAS ANTILLAS | PO BOX 29395 | AVE 65 INFANTERIA STATION | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SAN JUAN AIDS INSTITUTE | PO BOX 13964 | SANTURCE | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SAN JUAN AL DIA | PO BOX 9066214 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| SAN JUAN ANIMATION FESTIVAL INC | URB ROOSEVELT | 471 CALLE FERNANDO CARBONEL | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SAN JUAN AUTO BODY | PUERTA DE TIERRA | 261 CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SAN JUAN AUTO REPAIR | PO BOX 9065247 | | | SAN JUAN | PR | 00906-5247 | C | U | | UNDETERMINED |
| SAN JUAN BAUTISTA MEDICAL CENTER | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 | C | U | | UNDETERMINED |
| SAN JUAN BAY MARIMA | PO BOX 9020485 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JUAN BAY MARINE INC | P.O.BOX 485 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JUAN BAY PILOTS | PO BOX 9021034 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JUAN BEAUTY SHOW INC | 1000 AVE MUNOZ RIVERA STE 201 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SAN JUAN BUILDERS | PO BOX 3167 | | | CAROLINA | PR | 00984-3167 | C | U | | UNDETERMINED |
| SAN JUAN BUILDERS CORP | PO BOX 3167 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| SAN JUAN BUNKER INC | 1527 CALLE CABELIN | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SAN JUAN CAPESTRANO HOSPITAL INC | RR 2  BOX 11 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN JUAN CARIBA INC | SUMMIT HILLS | 564 CALLE JUNQUE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SAN JUAN CHRISTIAN ACADEMY | PO BOX 29599 | | | SAN JUAN | PR | 00929-0599 | C | U | | UNDETERMINED |
| SAN JUAN CINEMAFEST | EDIF DE LA ADM D | 355 COND ROOSEVELT PLZ | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SAN JUAN DBA AAA MINI ALMACENES PUBLICOS | N 2 ESQ OQUENDO PDAD 20 | CALLE CONCEPAM | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SAN JUAN EDUCATIONAL SCHOOL CORP | PO BOX 8681 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SAN JUAN EDUCATIONAL SCHOOL/INST FOR THE | TECH & OCCUP CAREERS | PO BOX 8681 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN JUAN EXTERMINATING INC | PO BOX 191028 | | | SAN JUAN | PR | 00919-1028 | C | U | | UNDETERMINED |
| SAN JUAN FAMILY ENTERTAINMENT GROUP INC | GARDEN HILLS PLAZA | M SC 359 CARR 19 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| SAN JUAN FIBERGLASS | PO BOX 29013 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SAN JUAN FILM PRODUCTION STUDIOS CORP | 600 AVE MANUEL FDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SAN JUAN FLAG & BANNER | P O BOX 9020537 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JUAN GAS | PO BOX 9021632 | | | SAN JUAN | PR | 00903 | C | U | | UNDETERMINED |
| SAN JUAN GENERAL CONTRACTOR | PO BOX 363352 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SAN JUAN GRAND BEACH RESORT | CONVENTION SERVICES MANAGER ISLA VERDE ROAD 187 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| SAN JUAN HEALTH CENTER | PO BOX 41178 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| SAN JUAN ICE INC | BO OBRERO | 2336 AVE REXACH | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| SAN JUAN INTERNATIONAL TERMINAL | P.O BOX 71376 | | | SAN JUAN | PR | 00936-8476 | C | U | | UNDETERMINED |
| SAN JUAN ISLANDERS F C INC | 392 CALLE JUAN B RODRIGUEZ ST | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SAN JUAN JET CHARTER INC | PO BOX 190249 | | | SAN JUAN | PR | 00919-0249 | C | U | | UNDETERMINED |
| SAN JUAN LIGHTING CORP | PO BOX 362262 | | | SAN JUAN | PR | 00936-2262 | C | U | | UNDETERMINED |
| SAN JUAN LODGE NO 972 BPOE | 125 CALLE QUISQUELLA | | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| SAN JUAN MARRIOTT | 1309 ASFORD AVE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SAN JUAN MEMORIAL | CARRETERA 177 1483 SANTIAGO IGLESIAS | | | GUAYNABO | PR | 00921-0000 | C | U | | UNDETERMINED |
| SAN JUAN MOTOR INC | PO BOX 364252 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN JUAN MOTORS CO INC | PO BOX 364252 | | | SAN JUAN | PR | 00936-4252 | C | U | | UNDETERMINED |
| SAN JUAN NEIGHBORHOOD HOUSING SERV | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SAN JUAN OPHTALMOLOGY GROUP | ASHFORD MEDICAL CENTER SUITE 707 | AVE ASHFORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SAN JUAN OPTHALMOLOGY GROUP | ASHFORD MEDICAL CENTER | AVE. ASHFORD OFIC. 707 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SAN JUAN ORTHOPEDIC GROUP | PO BOX 19297 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SAN JUAN PLASTICS MFGS CO | PO BOX 360949 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SAN JUAN PRINTING/MIGUEL BORLAND | PO BOX 9022060 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JUAN PROPELLER SERV. INC. | PO BOX 2689 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JUAN RACING ASSOCIATION INC | P O BOX 9915 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SAN JUAN REALTY CORP | PO BOX 2000 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| SAN JUAN RESEARCH GROUP INC. | PO BOX 750 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SAN JUAN SERVICE | URB PUERTO NUEVO | 554 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SAN JUAN SUZUKI | P.O. BOX 363051 | | | SAN JUAN | PR | 00936-3051 | C | U | | UNDETERMINED |
| SAN JUAN SUZUKI INC | PO BOX 29718 | | | SAN JUAN | PR | 00929-0718 | C | U | | UNDETERMINED |
| SAN JUAN TOWING & MARINE SERVICE, INC. | P.O. BOX 9065611, SAN JUAN | MUELLE 15 CALLE MIRAFLORES ESQ. VELLA VERDE | | | PR | 00906 | C | U | | UNDETERMINED |
| SAN JUAN WEEKLY, INC | PO BOX 6537 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SAN LORENZO AUTO REPAIR INC | PO BOX 793 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO CENTRO GULF | PO BOX 297 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO CERAMIC | 153 CALLE TOU SOTO | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO CONSTRUCION | BOX 1276 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO CONSTRUCTION CORP. | P. O. BOX V | | | SAN LORENZO | PR | 00756-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAN LORENZO FAMILY MEDICINE CLINIC | 11 CALLE CONDADO | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO GAS | 161 MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO ICE PLANT | APARTADO 406 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO PROFESIONAL CT | MUNOZ RIVERA NORTE | | | SAN LORENZO P.R | PR | 00754-0000 | C | U | | UNDETERMINED |
| SAN LORENZO SAND & GRAVEL | P O BOX 1264 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO SERV. STA./TEXACO | HC-40 BOX4971 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LORENZO SERVICE STATION TEXACO | BOX 49701 | | | SAN LORENZO | PR | 00754-8807 | C | U | | UNDETERMINED |
| SAN LORENZO VISION CENTER | CALLE TOUS SOTO 150 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SAN LUIS BAKERY | COM SAN LUIS | 18 CALLE PALESTINA | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SAN LUIS BAKERY / ORUHAMA NUNEZ ALICEA | BDA SAN LUIS | 18 CALLE PALESTINA | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SAN LUIS DEVELOPMENT S E | EL PARAISO | 132 CALLE AMAZONAS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SAN MARTIN AUTO SERVICE | CAGUAS NORTE | AC 31 CALLE HAWAII | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SAN MARTIN CYCLING TEAM | HC 04 BOX 480001 | | | HATILLO | PR | 00654 | C | U | | UNDETERMINED |
| SAN MARTIN ICE PLANT | PO BOX 2772 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SAN MATEO SERVICE CENTER | 1700 AVE EDUARDO CONDE | ESQ,SAN JORGE PDA 25 | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| SAN MIGUEL EXTERMINATING | 2 JESUS M LAGO | | | UTUADO | PR | 00761 | C | U | | UNDETERMINED |
| SAN MIGUEL IGANCIO | URB ESTACIA | 212 CALLE JUREL | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| SAN MIGUEL LABELS | PO BOX 1401 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SAN MIGUEL MORUARY SERVICES | PO BOX 7282 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| SAN MIGUEL PLAZA HOTEL | EDIF SAN MIGUEL PLAZA | 2 CALLE LAS ROSAS BOX 101 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SAN MIGUEL RESTAURANT | HC 2 BOX 6569 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SAN MIGUEL TORRES, BRUNILDA | PO BOX 972 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SAN MIGUEL Y COMPANIA INC | PO BOX 364348 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SAN PABLO ANESTHESIA ASSOC | PO BOX 1710 | | | BAYAMON | PR | 00960-1710 | C | U | | UNDETERMINED |
| SAN PABLO PATHOLOGY GR | PO BOX 1876 | | | BAYAMON | PR | 00960-1876 | C | U | | UNDETERMINED |
| SAN PABLO PHYSICAL MEDICINE | TORRE SAN PABLO | 68 CALLE SANTA CRUZ STE 603 | | BAYAMON | PR | 00961-7035 | C | U | | UNDETERMINED |
| SAN PABLO SLEEP DISORDERS | EDIF DR ARTURA CADILLA SUITE 206 | PASEO SAN PABLO #100 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SAN PABLO SLEEP DISORDERS CENTER | EDIF DR ARTURO CADILLA | 100 PASEO SAN PABLO STE 206 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SAN PABLO SLEEP DISORDERS CTER | EDIF DR ARTURO CADILLA SUITE 26 | 100 PASEO SAN PABLO | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SAN PATRCIO MRI CT CENTER | 280 AVE MARGINAL KENNEDY | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SAN PATRICIO DENTAL LLC | MARAMAR PLAZA | 101 AVE SAN PATRICIO STE 1210 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SAN PATRICIO ESSO SERVICENTRO | PO BOX 10605 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SAN PATRICIO MEDFLIX | 280 AVE MARGINAL KENNEDY | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SAN REMI | PO BOX 8147 | | | BAYAMON | PR | 00960-8147 | C | U | | UNDETERMINED |
| SAN RENTAL EQUIPMENT | CAMINO DORADO | CALLE 801 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| SAN RI HERMANOS INC | P O BOX 7124 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SAN RO ENGINEERING SERVICES C S P | PMB 161 PO BOX 1345 | | | TOA ALTA | PR | 00954-1345 | C | U | | UNDETERMINED |
| SAN SEBASTIAN 6 INC. | PO BOX 11605 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SAN SEBASTIAN AUTO | 4201 AVE ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SAN SEBASTIAN AUTO COLOR | PO BOX 1969 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| SAN SEBASTIAN CHESS CLUB INC | PO BOX 492 | | | SAN SEBASTIAN | PR | 00685-0492 | C | U | | UNDETERMINED |
| SAN SEBASTIAN IMPORTS | AVE ARCADIO ESTRADA | 4305 LINARES | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SAN SEBASTIAN PROPERTIES LLC | PO BOX 367849 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SAN SEBASTIAN VERTICALS OF TERRAZO CENTE | 4306 AVENIDA ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANA PRODUCTS, INC | PO BOX 1101 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| SANABRIA MUNIZ, WALLESKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA HILARIO MD, NELSON I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA ORTIZ YACHID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA RAMOS MD, JENNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA TORRES MD, OLGA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA VELAZQUEZ, OFELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA WHATTS ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANABRIA-LUCINARIS, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANANG MAINTENANCE SERVICE | 42 CAPITAL CORREA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SANANG MAINTENANCE SERVICE INC | PO BOX 8401 | | | PONCE | PR | 00732-8401 | C | U | | UNDETERMINED |
| SANCHA SECURITY CONSULTANS INC | 35 CALLE BORBON | SUITE 67-367 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| SANCHEZ ARCE, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BAEZ, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BERNABE, FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BEST GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BETANCES SIFRE MUNOZ NOYA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BONILLA MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BRUNO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ BURGOS, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CAMPOS, MARIA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARO, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CARRASQUILLO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CASTRO, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLLAZO MD, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ COLON MD, NESTOR P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CORDOVA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ JOYCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ CRUZ, ONEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DAVILA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE JESUS FELIX JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ DE LEON, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ELECTRIC MOTOR REPARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ENRIQUEZ MD, GUSTAVO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ESTRADA, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FELIBERTY & ASSOCIATES | PO BOX 190315 | HATO REY | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SANCHEZ FELICIER, YAIRALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FOOD SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FOOD SALES OF MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ FRAME SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GARDENING AND GENERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GONZALEZ, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GONZALEZ, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ GUZMAN, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ILLAS, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ JUARBE, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ KEY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LAPORTE MD, CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LIMARDO LAW OFFICE PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LONGO DE, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LONGO MD, ISIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LONGO MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LONGO MD, LUIS P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LOPEZ, RUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUGO MD, FERMIN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ LUGO MD, WILMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MARTINEZ MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MATEO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MD , ANGEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MD, DANIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MD, SERGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MECHANICAL CONST CORP | REPTO METROPOLITANO | 943 CALLE 29 SE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SANCHEZ MEDINA, BELEN | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MELENDEZ, SARA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MENDIOLA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MIRANDA, SANCHEZ & CO. | PO BOX 366875 | | | SAN JUAN | PR | 00936-6875 | C | U | | UNDETERMINED |
| SANCHEZ MOLINA, JULIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MONTAÑO MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUÑOZ MD, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ MUNOZ, CPA, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ NIEVES, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ OLMO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ MD, ADOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ORTIZ, NELLY V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PADILLA MD, FRANCISCO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PANTOJAS MARIA DEL C. 0 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ PEREZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIOS, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVAS, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA MD, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RIVERA, GASPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROBLES, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RODRIGUEZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ RODRIGUEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROMERO,EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSARIO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ ROSSETTI MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ RUIZ, SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTIAGO, WILLIAM C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SANTOS, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ SOTO, ISBELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ TIRE CORPORATION | J 5 CALLE PRINCIPAL | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SANCHEZ TIRE DISTRIBUTORS CORP | URB BARALT | J 5 CALLE PRINCIPAL | | FAJARDO | PR | 00738 | C | U | | $ 99.00 |
| SANCHEZ TOLEDO & CO PSC | URB SANTA RITA | 11 CALLE JULIAN BLANCO | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| SANCHEZ TORRES, MIRELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VALENTIN MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VARGAS, SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VELEZ, MARIA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ VIRUET, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHEZ, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SÁNCHEZ-VÁZQUEZ, VÍCTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCHO PAN INC | 88B CALLE GEORGETTI | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SANCO LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCO- LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANCO LABORATORIES, INC. | PO BOX 10359 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SANCOVAR CONSTRUCTION INC | 3 CALLE MRS QUINTANA | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| SAND GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAND LAKE CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAND LAKE SURGERY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDALIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDALIO GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDALIO R GUTIERREZ A/C BCO DES ECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDALIO VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDEA J MARTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDELINE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDERS GUADALUPE OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDIBEL MARTELL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDIE M MORALES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDINO CASABLANCA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOKAN A GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOS MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL GUTIERREZ, MICHAEL G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL JIMENEZ MD, YARIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDOVAL RODRIGUEZ MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VILLEGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA  RIVERA      CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  TORRES  VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  ALBINO  NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  CAMACHO  RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  CRUZ  CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          200.00 |
| SANDRA  GALARZA  VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  GARCES  PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  I  FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  I  AMILL  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  I HIDALGO  RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  I RIVERA  VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  I.TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  N  PADRO  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  PAGAN  MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  RODRIGUEZ  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  RODRIGUEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA  X CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A ARROYO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A MATTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A RIVERA AGOSTO / AAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A SANCHEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A SOTO BAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA A. MATTOS RIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ACEVEDO CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ACEVEDO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA AFANADOR COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA AGOSTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALEMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALGARIN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALICEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALVARADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALVAREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALVAREZ GARCELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALVAREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ALVELO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ANDUJAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ANGUEIRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ARAGONES VICENTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ARCE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ARROYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ARROYO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ARROYO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA ARROYO Y/O LUZ C HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA AVELINO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA AVILES CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA AVILES RAMIRES/ CLASE GRAD 03-04 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA B GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA B TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BARRERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BEALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BENITEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BERMUDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BERMUDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BERRIOS OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BLAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BLONDET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BORGES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BORRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA BOSQUES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 252.35 |
| SANDRA BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA C DE SILVA BONFIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA C LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CABRERA MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CARRASQUILLO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CARRASQUILLO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CARRASQUILLO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CARRION SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CASTRO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CASTRO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CEPEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLLAZO CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLLAZO ZAPETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CORDERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CORREA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA COTTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA COUVERTIER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CRUZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CRUZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CRUZ PARA ARMANDO VELEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CRUZ POL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CUBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA CURET SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA D PIETRI MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA D ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA D TOLEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DAVILA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DE JESUS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DE JESUS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DE L TOUS CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DE LOS SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DEL C VEGA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DEL CAMPO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DENIZARD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DIAZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DIAZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E ACEVEDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E BADILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E BLAS MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E BURGOS GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E BURGOS GUEVARA Y RICARDO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E CLEMENTE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E COSME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E DEIDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA E MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E MELENDEZ ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E MILLAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E MOYA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E RALAT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E RAMIREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E RAMOS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E ROLDAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E ROMAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E ROSARIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E SANTAMARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E. COLON BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E. FARGAS PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E. GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E. MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E. RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA E. ROSAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ECHANDY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA EILEEN VELEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FEBRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FERNANDEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FIGUEROA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FLORES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FLORES TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FLORES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FRANCO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FRANQUI PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FREYTES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA FUENTE SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA G FLORIDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA G SANTIAGO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GALARZA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GALLETANO TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA GARCIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GONZALEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GUAL CARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA GUZMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA HENRIQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA HERNANDEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA HERNANDEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA HERNANDEZ SOBERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA HURTADO PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ABREU MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I BARRETO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I BATIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CADIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CAJIGAS NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CALERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CAMACHO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CANCEL CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CORREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CORTES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I COTTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I CRUZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I DAVILA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I DE JESUS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I DEL VALLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I DEL VALLE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I DRAGONI BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ESCALERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I FERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I FERNANDEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA I FONTANEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I GONZALEZ MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I GUADALUPE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I GUERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I LEBRON TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I LEON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MARTINEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MARTINEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MERCADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I MORET MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I NATAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I NEVAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I NOLASCO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I OCASIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ORTIZ GORRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I OSORIO MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I POMALES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I PORTALATIN SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RALAT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RAMOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I REYES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RIVERA POLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA I RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ROSA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I RUIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I SALIVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I SEGARRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I SEGARRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 130.00 |
| SANDRA I SUAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I TORRES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I TORRES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VEGA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VELEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VELILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VERA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I VILLANUEVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I ZAMORA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. ACEVEDO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. CALCANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. MARTINEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. SANTIAGO CAPARROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. TIRADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA I. TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA INFANZON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IRIZARRY  DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IVELIS ORIOL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IVETTE CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IVETTE DIAZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IVETTE PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA IVETTE RAMIREZ EFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IVETTE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IVETTE SILVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA IVETTE SURITA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J CANDELARIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J CEREZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J CORCHADO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J ESPINOSA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J FELICIANO MISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J GUZMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J HUERTAS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J ORTIZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J ROMERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J. ALVAREZ LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA J. ORTIZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA JASTREMSKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA JIMENEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA JIMENEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA JUAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA K. MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA KUILAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L BONILLA ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L CORTEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L DIAZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L ESCOBAR MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L GAITAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L LUNA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L MANGUAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L MARQUEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L MARTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L MORENO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L NEGRON MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L QUITANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L SALAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L SILVA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L VAZQUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA L VILLEGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L. CORTES BETANCOUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L. MERCED MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L. RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        74.80 |
| SANDRA L. SANTANA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L. SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA L.ROSA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LATORRE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LAUREANO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LEON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LINETTE MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LIZ NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LUINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA LUINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M BURGOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M BURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CELADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CHICO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CINTRON TA ON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M COLORADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CORDERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CRESPO MONTOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CRUZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M CRUZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M DELGADO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M GARCIA / MARIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M GARCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M LUZUNARIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA M MATEY BRENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M MONGE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M MORALES BLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M MOYA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M NIEVES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M OCASIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M PABREGAS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M RAMIREZ TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M RODRIGUEZ PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M RONDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M SANJURJO POMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M SANTORI MARGARIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M VAZQUEZ SILVA/ SLARCO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M. CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M. CUASCUT CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M. ECHEGARAY LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        600.00 |
| SANDRA M. FABREGAS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M. MERCADOM ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA M. SALICRUP RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MALDONADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARCANO COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARCELA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARCHESE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTÍNEZ COLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA MATTOS RIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MAYSONET TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MELENDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MELENDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MENENDEZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MERCADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MERCED ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MERLE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MIRANDA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MIRANDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MONTES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORALES PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MORENO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MUJICA BAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA N ALMODOVAR SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA N SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA N. APONTE SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA N. MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA N. RAMOS ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA NEGRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA NIEVES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORENGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORTIZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORTIZ GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORTIZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ORTIZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA OSTOLAZA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA P AGUAYO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA P LUQUE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PACHECO COUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PACHECO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PACHECO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA PADILLA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PADILLA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PAGAN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PASTRANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PATRICIA JAIMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PECORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PENA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PEREZ Y/O RAMONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PIMENTEL SANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PIZARRO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PIZARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PIZARRO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA POLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA POLO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA POMALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA POU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA PULLIZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA QUIDONEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA QUIDONEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA R HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA R TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA R. SOTO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RALAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RAMIREZ BEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RAMOS ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RENTAS PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA REYES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIOS CARDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVAS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RIVERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROCA LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ GUARDARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ NAVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROHENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROMAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RONDA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSA ANDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSA URENA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSARIO MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSSANA LORENTI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROSSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ROVIRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RUIZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA RUIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA S OQUENDO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA S PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA S SANTOS PINOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA S VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA S. SANCHEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SAAVEDRA SOLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANCHEZ GUERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANCHEZ ORLANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANCHEZ SABAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTIAGO RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SANTOS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SEDA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SIACA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SIERRA SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SOFIA MERINO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA STETTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA STROFF VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA SUAREZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA T CRUZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA T VIZCARRONDO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TANUZ/ SEBASTIAN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TOLEDRO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRE4S MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRELLAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRA TRICOCHE MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA V CARDONA LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA V LAUSELL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA V SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA V. LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VARGAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VAZQUEZ GALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VAZQUEZ Y FELIX CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VEGA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELAZQUEZ / ANTONIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELAZQUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELEDON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELEZ GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VELEZ PEZZUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VILLAREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VILLOT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA VIRELLA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA W RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA WAGNER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA WEISMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA WILLIANSON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA Y CASTLLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA Y DUENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA Y RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA Y. CANALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 450.00 |
| SANDRA Y. GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA Z ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRA ZAITER TRIFILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRALIZ LOPEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRAYDEE GARCIA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO CABRERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO CHARNECO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANDRO DE LA CRUZ BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO FERRER VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO GARAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO ORTIZ PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO OSORIO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO S GALINDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRO VALLE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDRY VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDUSKY WELLNESS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDWICH DELIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDWICHERA DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY  RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY CRUZ BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY D MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY HARK SALES (PR) INC | P O BOX 1295 SUITE 230 | | | SAN LORENZO | PR | 00954 | C | U | | UNDETERMINED |
| SANDY HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY I CLAUSSET MORELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY MARTIN TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY MERCADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY MORALES MEJIAS  PRIMAVERAS CATERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY ROMAN SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY SCHAEFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDY SCHAEFFER PHOTOGRAPHY LLC | 10856 CARAWAY CIRCLE | | | MANASSAS | VA | 20109 | C | U | | UNDETERMINED |
| SANDY SERRANO ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANDYVER DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANELY GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANEMART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANET TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANETTE I. LLANOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFILIPPO MD , DENISE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANFIORENZO ENGINEERING GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANGELY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANGRIA VERDE CORP/ | EMMANUEL SANTIAGO ORTIZ | SECTOR LAS PELAS M 111 CALLE 2 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SANHENDRIS REYNOSO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANI PLANT CO.INC. | PO BOX 381 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| SANIAGO PADILLA FAB DE UNIFORMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANILKA I MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANITORS PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJO, JUAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANJURJOS MAINTENANCE SERVICES JR LLC | PO BOX 6865 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SANLO MULTISERVICE INC | MANANTIAL 72 URB MONTE VERDE REAL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SANNETT LUGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANNY VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOFI PHARMACEUTICAL  INC | P O BOX  70322 | | | SAN JUAN | PR | 00936-8322 | C | U | | UNDETERMINED |
| SANOFI PHARMACEUTICAL INC | P O BOX  364824 | | | SAN JUAN | PR | 00936-4824 | C | U | | UNDETERMINED |
| SANOFI WINTHROP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANOFI-AVENTIS PUERTO RICO, INC. | PO BOX 364824 | | | SAN JUAN | PR | 00936-4824 | C | U | | UNDETERMINED |
| SANS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANS INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANSON AGRICULTURAL CORP | 472 AVE TITO | CASTRO STE 201 | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| SANSON CORP | EDIF. MARUESA #201 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SANSON CORPORATION | EDIF. MARVESA 201 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SANSON MULTIPLE SERVICES CORP | P O BOX 906-5413 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| SANSON MULTIPLES SERVICES CORP | PO BOX 00902-0211 | | | SAN JUAN | PR | 00902-0211 | C | U | | UNDETERMINED |
| SANSOR CORPORATION | EDIF MARVESA OF 201 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SANTA  CRUZ  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA  E  ROMAN  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA  F SILVA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA  PAULA  GULF  STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA A NIEVES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ANA ARCARAZ, ALFREDO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ANA BILINGUAL ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ANCIANI CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA B AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BARBARA ORCHIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BEAUCHAMP MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA BONANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA C. PEREZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CAMACHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CECILIA II DEVELOPMENT CORP | P O BOX 9932 | | | SAN JUAN | PR | 00908-9932 | C | U | | UNDETERMINED |
| SANTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CRUZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA CUBANO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA D RAMIREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DE JESUS RUBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA E LUCIANO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ELENA DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA F CANALES MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA F MATOS DE HORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA FE CRISTO DITRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA GOMEZ MD, WILFREDO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA GUERRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA I BONET TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I GARCIA JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I MARTINEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I MELENDEZ RAMOS / IVU LOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I MELENDEZ RAMOS OPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I RAMOS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I SILVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA I SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA INES PADILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA IRIS VEGA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ISABEL ASPHALT INC | HC 06 BOX 4199 | | | COTO LAUREL | PR | 00780-9505 | C | U | | UNDETERMINED |
| SANTA ISABEL MEMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ISABEL NAUTIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA IVELISSE SANTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA J CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA J MARTINEZ ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA JIMENEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA JUANITA ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA JUANITA GAS , INC. | P. O. BOX 9505 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| SANTA JUANITA GAS SERV INC | PO BOX 9505 | | | BAYAMON | PR | 00960 8041 | C | U | | UNDETERMINED |
| SANTA JUANITA GAS SERVICES, INC. | PO BOX 9505 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SANTA JUANITA SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA L SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA M BAEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA M ENCARNACION TEJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA M FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA M GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA M MUNOZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA M SERRANO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA M. BONES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MARIA ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MARIA MEDCAL SERVICES | P O BOX 8385 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SANTA MARIA SERVICE STATION | REINA DE LAS FLORES | 1904 SANTA MARIA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SANTA MARIA SHOPPING COURT, CORP. | PO BOX 190525 | | | SAN JUAN | PR | 00919-0525 | C | U | | UNDETERMINED |
| SANTA MARTINEZ MILANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MATOS DOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MEDINA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MONICA AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MONICA SHELL INC. | P O BOX 2097 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SANTA MONTALVO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA MORALES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTA N RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA O BODDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA O RIVERA & VICTOR M RODRIGUEZ | P O BOX 1443 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| SANTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ORTIZ SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA PAULA OIL CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SANTA PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA POUPART / RAFAEL MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA R GONZALEZ BERROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RAMOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA REAL REALTY INC | PO BOX 190525 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SANTA RIOS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RITA APRTMENTS LLC | VILLA NEVAREZ PROFESSIONAL | CENTER STE 302 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SANTA RITA APTS LLC | VILLA NEVAREZ PROFESSIONAL CENTER #302 SUITE | | | SAN JUAN | PR | 00927-0000 | C | U | | UNDETERMINED |
| SANTA RITA APTS. LLC | VILLA NEVAREZ PROFESIONAL CENTER SUITE 302 | | | SAN JUAN | PR | 00925-0000 | C | U | | UNDETERMINED |
| SANTA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA GALEANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA RODRIGUEZ SALTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROMERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSA AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSA LIMITED PARTNERSHIP S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSA MALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA T CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA T RODRIGUEZ RAMOS/ CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA TERESITA DEVELOPMENT INC | COND CENTRO SEGUROS OFIC 404 | 701 AVE PONCE DE LEON | | SAN JUAN | PR | 00907-3248 | C | U | | UNDETERMINED |
| SANTA TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA V ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA V SANTIAGO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA VARGAS TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA VELEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTA, MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTACRUZ MD , DANIEL N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA BONANO MD, HAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAELLA CARLO MD, RICARDO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTAELLA CONSTRUCTION | PO BOX 7006 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SANTALI COREANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTALIZ AUTO CENTER INC | HC 05 BOX 57833 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SANTALIZ BUS LINE CORP | PMB 457 PO BOX 4952 | | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| SANTALIZ RIVERA MD, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA APONTE MD, DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BAEZ MD, BRENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BRACERO, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA BURGOS MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CENTENO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA COLON, KIMBERLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CONCEPCION VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA CONSTRUCTION CORP | P O BOX 434 | | | RIO BLANCO | PR | 00744-0434 | C | U | | UNDETERMINED |
| SANTANA CRUZ, JOSEFA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ MD, LIZZEDIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA DIAZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOPEZ, ISAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA LOZADA, KATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MACHIN MD, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MALDONADO, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MD, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MORALES MD, SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MOTA, RONY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA MUNIZ, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ORTIZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PACHECO, SHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RABELL, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RIVAS, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROBLES BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA RODRIGUEZ, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA ROMERO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA MD, ARNULFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA MD, HEIDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA SANTANA, SONIA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TAVÁREZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANA TORRES, DIANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANAS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTANDER FINANCIAL SERVICE, INC | ISLAND FINANCE | P O BOX 1290 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SANTANDER INSURANCE AGENCY INC | PO BOX 362589 | | | SAN JUAN | PR | 00936-2589 | C | U | | UNDETERMINED |
| SANTANDER INVESMENT INTL BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTAS C GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTECK SERVICE TECHNOLOGIES | RR 6 BOX 9295 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTECK SERVICES TECHNOLOGIES CORP | RR6 BOX 9295 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SANTELL SANCHEZ, EMMA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTERINI CONSTRUCTION INC | PO BOX 2059 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| SANTEROS ALL STAR AGUADA INC | P O BOX 1717 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| SANTHINY PRATO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA ALICEA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA DAVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA I LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA IVETTE FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA MADONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA MERCADO Y RAUL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA NIEVES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA RIVERA DE ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA SANTANA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIA W PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGA CORDERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PLACERES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO & GONZALEZ | 11 CALLE BETANCES | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SANTIAGO & GONZALEZ LAW LLC | #11 CALLE BETANCES | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SANTIAGO & HNOS AIR CONDITIONING INC | 38 CALLE BETANCES LOCAL 1 SUITE 202 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SANTIAGO , JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO A GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO A ITURREGUI DEL TORO M H S A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ABAD DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ACEVEDO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALBERTO LLANTIN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALGARIN, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALICEA MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ALVAREZ, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMARO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AMBULANCE INC | BO JACAGUAS | 449 CALLE 9 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| SANTIAGO APONTE, MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AQUINO, CARLOS N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCE MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARCHERY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO ARENAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARRENDONDO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ARVELO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ASPHALT CONSTRUCTION | P O BOX 238 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| SANTIAGO ASPHALT CONSTRUCTION CORP | PO BOX 238 | | | UTUADO | PR | 00641-0238 | C | U | | UNDETERMINED |
| SANTIAGO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES MD, EDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO AVILES, MARIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BAEZ, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BARBOT RODRIGUEZ ` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BENABE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BERRIOS PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BONET ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BULA, MARANGELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BUONO MD, UBALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BURGOS JUSTIN JADIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO BUS LINE INC | PO BOX 1505 | | | VILLALBA | PR | 766 | C | U | | $ 200.00 |
| SANTIAGO BUTLER MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO C LLERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO C SOLER FAVALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CABAN MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CALDERON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CARTAGENA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRO Y/O ADM. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHAVES FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHAVEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CHAVEZ TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLLAZO MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON MD, NYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COLON NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CORTES, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSME, LINDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COSTE SIBILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO COTTE, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRANE RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO MD, NELSON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRESPO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO CRUZ, SONNYEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CRUZ, YANEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO CUMMINGS MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO D BOYNE HARISTEGUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO D MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS ,ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DE RUIZ, CARMEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DECOR & DESIGNS | PO BOX 315 | | | COROZAL | PR | 00643 | C | U | | UNDETERMINED |
| SANTIAGO DEIDA, BLANCA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DEL VALLE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELIA, M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DELPIN MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ MD, CARLOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DIAZ, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO DOMENECH AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO E GARAY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ENCARNACION, ZAHIDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ERANS, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESCALERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ESSO SERVICE | P O BOX 814 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SANTIAGO F MADERO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FALLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, EMMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FELICIANO, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERNANDO RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FERRER, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FLORES, EMILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FONTANEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO FRANCO, GIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GARCIA MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GIOVANETTI FUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GOMEZ MD, LINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ BOOTHBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ MD, OSVALDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, DEBORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, EMANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, NASHALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, RAY D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GONZALEZ, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUTIERREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN PSYD, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO GUZMAN, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO H ADROVET MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERMANOS INC / DBA CAFETERIA | D/B/A CAFETERIA ISLA GRANDE | PO BOX 9356 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SANTIAGO HERMANOS INC. | PO BOX 9356 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ MD, MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HERNANDEZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO HIRALDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IGLESIAS PANTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, KARLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO IRIZARRY, MIGUEL J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO J CACERES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO J PABON ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO J. PALMER CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JIMENEZ, MAXIMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JOAQUIN ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO JOSE SEGARRA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO L OTERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO L PEREZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON /LEGION AMER PUESTO 84 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEBRON, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEON, JUANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LEVY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LIZARDI, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, ELISENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, IRIS S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO LOPEZ, IRIS Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LOPEZ, JULIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO ,MARIA LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUGO, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO LUZUNARIS, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALAVE $ SANTIAGO LAW OFFIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MALDONADO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARI ROCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARQUEZ MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARRERO, DELFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ATENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, IRVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MARTINEZ, ROSAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MATTEI ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAURAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MAURY, SADOT E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MD, MYRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MEDINA MD, SANTOS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MENDEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MERCADO, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO METAL MANUFACTURING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO METAL MFG CORP | BOX 848 SAINT JUST | | | CAROLINA | PR | 00978-0000 | C | U | | UNDETERMINED |
| SANTIAGO MOLINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOLINA, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTAÑEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO MD, RICARDO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTALVO MD, WALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MONTERO, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MORALES EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES TABOADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, EVELIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORALES, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORENO, LUZ D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MORENO, LUZ D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MOVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MUFFLER SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58,825.63 |
| SANTIAGO MUFFLERS SHOP AUTO MOTRIZ INC | PMB 65 HC 72 BOX 3766 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| SANTIAGO MULTI SERVICE | PO BOX 16O2 | | | HATO REY | PR | 00919-1602 | C | U | | UNDETERMINED |
| SANTIAGO MUNIZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO MURRAY LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NAPOLEONI, ESTEFANI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NARVAEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO NUNEZ, YISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OCASIO, JOHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OLMO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO OQUENDO, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PACHECO MD, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PADILLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ MD, DWIGHT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PEREZ, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PIETRI MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POCHE, BRENDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PONCE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO PORRATA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO POU ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUIGLEY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO QUINTANA, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 360.00 |
| SANTIAGO RAMOS, DAIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAMOS, JASMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RENTAL EQUIPMENT INC. | PUETA DE TIERRA | 200 CALLE SAN AGUSTIN | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SANTIAGO RENTAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES JAIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO REYES, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIOS CORALIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA MD, NORBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA TRUCKING INC | BDA CARMEN | 58 CALLE JM COOL | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| SANTIAGO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, DIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RIVERA, TANYA G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROBLES, MARICELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ KATHIAYARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ MD, WILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ PHD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, GRACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RODRIGUEZ, IVETTE DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMAN, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMER, VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROMERO, BASILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSADO RUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, GUILLERMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSARIO, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO ROSAS, AIDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SALGADO, IRIS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANCHEZ MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTANA KEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO MD, GIOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO MD, GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO MD, SOAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, JOHNNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SANTIAGO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO MANTIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO MD, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERRANO, PROVIDENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SERV. STA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO T MONTALVO ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TAVAREZ, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TELEPHONE CONSTRUCTION INC | 7 AVE RICARDO SERRANO MARTINEZ | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SANTIAGO TORRENTS VILLARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO TUBENS CONSTRUCTION | PO BOX 1635 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SANTIAGO VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VARGAS, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ MD, FELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZ, REYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VAZQUEZTELL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, MARIA DEL P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VEGA, WILFREDO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ LAMELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELAZQUEZ, NILSA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VELEZ MD, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIGO MD, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO VILLANUEVA DBA ESPABILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO VIRUET GOZNALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO W AGOSTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, JOSE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARIA T. CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO, NORMA I. ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO-ORENGO, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGOORTIZRODRIGUEZ/IRISRAQU EL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTIAGO'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI CENTRAL AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI HERNANDEZ MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI OLIVIERI MD, FRANCISCO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI OLIVIERI MD, HECTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI RIVERA, OSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTINI SANTIAGO MD, MANUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTISTEBAN MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTITOS LEON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO A TORIBIO MOREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO C DELGADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO DOMINGO SERVICE STA | P O BOX 1019 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| SANTO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTORI TRUCKING INC | PO BOX 242 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SANTORY ORTIZ MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTORY PEÑA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS  CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS  MARRERO  ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS & CASIANO | URB TERRALINDA | 8 CALLE CORDOVA | | CAGUAS | PR | 00727-2517 | C | U | | UNDETERMINED |
| SANTOS A ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A APONTE CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A CORDERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A DAVID SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A MORALES FORTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A MORENO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A PLAZA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A RODRIGUEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS A TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS A VILLANUEVA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ACEVEDO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AIRCONDITIONING & | PO BOX 10300 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SANTOS ALAMO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALICEA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALNARDO PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALONSO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ALVERIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS APONTE PELUYERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ARVELO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AUTO SERVICE INC | PO BOX 1315 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SANTOS AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA MELERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS AYALA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS B VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BARRIENTOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BRUNO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS BURGOS, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CABAZA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CALDERON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CANELA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CAPELES Y JUAN B CAPELES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO MD, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARABALLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARDONA COREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARLO MD, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CARRUCINI, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASADO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASTRO CALDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CASTRO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CEPEDA, LUZ R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CINTRON MD, ENID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CIRINO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS COMPUTER | PO BOX 1014 | | | AGUADA | PR | 00602-1014 | C | U | | UNDETERMINED |
| SANTOS COMPUTER & SERVICES , INC. | P. O. BOX 1014 | | | AGUADA | PR | 00602-1014 | C | U | | UNDETERMINED |
| SANTOS CONCEPCION CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS CORDERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRESPO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CRUZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CUADRADO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CUBIÑA MD, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS D OTERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS D. CARO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DAVID FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE HOYOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DE JESUS, HECTOR L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DEL ALBA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DEL CAMPILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DEL VALLE & ASOC | COND SAN ALBERTO | 605 AVE CONDADO SUITE 611 | | SAN JUAN | PR | 00907-3811 | C | U | | UNDETERMINED |
| SANTOS DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E ECHEVARRIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E MELENDEZ & ASSOCIATES | PMB 324 200 AVE RAFAEL CORDERO | SUITE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| SANTOS E MONTALVO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E PACHECO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E VAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS E VEGA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ECHEVARRIA Y/O ELVIRA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ELOSEGUI HIJO, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ELOSEGUI MD, SHERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ERAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS F MAYSONET ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS F MONTANEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS F ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS F ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS F SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FELICIANO, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA MD, AXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCISCO RODRIGUEZ OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS FRANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS G SERRANO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS G TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GARCIA, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GERENA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GERENA CASILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOLDON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ PADRE, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ EUSTAQUIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ MD, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ ROUBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN MD, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNÁNDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS HERNANDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J CARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J GONZALEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J OLEA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J SEDA LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS J SERRANO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JOSE GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS JUSINO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS L RAMIREZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS L RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS L RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS L ROSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS L VELAZQUEZ DEFENDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LABRADOR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS LACEN, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LIRIO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LISBOA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LLANOS MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ MD, LUIS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LOPEZ, IRIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS M CELPA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS M ENCARNACION FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS M MERCADO SORRENTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS M OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS M PERAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS M RUIZ PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO FUERTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MALDONADO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MARTINEZ, NATIVIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MATOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MELENDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MENA, EVARISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MENDEZ  VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTANEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTERO, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MONTES MD, NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORALES, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MORAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS MUNOZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NATAL PEREZ Y BLANCA NATAL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NAVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NEGRON FRONTAINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NOEL MIRANDA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS NUNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OFFICE SUPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18.40 |
| SANTOS OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OFFICE SUPPLY INC | C/O JORGE ORTIZ SANTIAGO | PO BOX 2030 | | HUMACAO | PR | 792 | C | U | | $ 26,517.17 |
| SANTOS OFFICE SUPPLY, INC | CALLE BARCELO #55 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| SANTOS OFFICE SUPPLY,INC. | CALLE BARCELO #55 | | | CIDRA | PR | | C | U | | UNDETERMINED |
| SANTOS OLIVERA GULF COURSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OLIVIERI LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS OMAR REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ONODA MD, KIYOMI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTEGA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS P PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PABON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PAGAN MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PEREZ, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PICO MD, JOSE V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PITRE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS PLAZA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS QUIÑONES MD, ANA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS R BONES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS R GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS R RAMIREZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS R RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAFAEL HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RAMOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RESTAURANT AND PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RESTO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS REYES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYES, EUNICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS REYNALDO FUENTES DE PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA MD, ENELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA MD, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA Y/O INST MUNDO FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, GERALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RIVERA, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.00 |
| SANTOS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RODRIGUEZ, MIRIAM H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROHENA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROLON TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROMAN, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSA MAYI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ROSADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTIAGO, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS MD, ADA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SANTOS MD, FIDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERATE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO MARGARITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SERVICE STA TEXACO | VILLA ANDALUCIA | O3 CALLE TORTOSA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SANTOS SERVICE STATION | 2 CALLE FCO CRUZ HADDOCK | | | CIDRA | PR | 00739 3420 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTOS SOLANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOLIVAN ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SUPER SERV STA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS SURITA TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TAVAREZ, JOSE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TEJADA MD, RAFAEL B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TIRADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES MD, COSME D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS TORRES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS V SOLIS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ MD, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA RUIZ DBA PROFESIONAL DIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VEGA RUIZ DBA PROFESSIONAL DIESEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,000.00 |
| SANTOS VELEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VENDRELL PINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VENTURA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VIDAL RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VIDAL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS VILLARAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS WALKER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS ZAMBRANA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTOS, MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTUARIO CANITA LA DIVINA MISERICORDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTUARIO SCHOENSTATT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE BUILDING REALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE JANITORIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE JANITORIAL SUPPLY CORP | PO BOX 1968 | | | CAROLINA | PR | 00984-1968 | C | U | | UNDETERMINED |
| SANTURCE MAINTENANCE SUPPLIES CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SANTURCE MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE PROSTHETIC INC | 1454 CALLE LAS PALMAS | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| SANTURCE SERVICE STATION SHELL | 1910 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| SANTURCE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE SUPPLY CORP | P O BOX 19236 | | | SAN JUAN | PR | 00910-1236 | C | U | | UNDETERMINED |
| SANTURCE SUPPLY, CORP. | FERNANDEZ JUNCOS STATION | PO BOX 8957 | | SAN JUAN | PR | 00910-8957 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTURCE TIRE SERVICE | 1001 AVE LAS PALMAS | | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| SANTURCE TRUCKING SERVICE | P O BOX 9721 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SANTURCE X RAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANTURCE X RAY & MEDICAL SUPPLIES | P O BOX 11749 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| SANTY DE JESUS ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANUM DE PUERTO RICO INC | P O BOX 1346 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| SANYA L AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANYET ESSO SERVICE CENTER | P O BOX 9815 PLAZA CAROLINA | STASTION | | CAROLINA | | 00988-9815 | C | U | | UNDETERMINED |
| SANZ LEBRON MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ LEBRON MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SANZ SEIN MD, RAFAEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAP ANDINA Y DEL CARIBE C A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAP LEGAL PSC REYNALDO SALAS SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPIENTES EDUCATIONAL GROUP /DBA/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPIENTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPIENTIS INC | MEZANINE 101 | 800 RH TODD STE 18 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SAPPHIRO E GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAPROUNOVA MD, VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAQ ENVIROMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAQ ENVIROMENTAL ENGINEERS INC | P O BOX 155 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| SARA ENCARNACION ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E RULLAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M GARCIA VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A TORRES ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A FONTAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A SEGUI JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA A. HIDALGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ALBERTORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ALVAREZ VILLARREAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA AYALA MITCHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA B GONZALEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA BAERGA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA BERROCALES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA C CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA C FELICIANO GRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA C LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA C LOVE HOEBEKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARA C. LOBO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA C. ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CAMACHO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CARINO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CARO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CARRASQUILLO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CASTRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CEDENO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CHEVERES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CLAUDIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CORREA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CORTES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CRISPIN FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CRISTINA BARRETO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA CRUZ LORENZANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA D NARVAEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DAVILA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DE JESUS BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DE JESUS PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DEL PILAR RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DIAZ SAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E COLON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E KAREH FABREGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E LOPEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E MARINA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E TOLOSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E VIZCARRONDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E. MARINA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E. ROURA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA E. SERBI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ENID CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FELTON HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FERNANDEZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FIGUEROA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FIGUEROA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA FLORES MATINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA G MARTINEZ ANTONSANTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GALARZA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GOKE / ALEXANDER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GONZALEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GONZALEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GOODSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA GRECCO EDITORIALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 269.60 |
| SARA GRECCO EDITORIALES INC | PO BOX 8398 | | | SANTURCE | PR | 00910 | C | U | | UNDETERMINED |
| SARA GUZMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA H HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA H MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA H MORALES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA H PAGAN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA HERNANDEZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA HIDALGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I ALICEA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I CARRILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I FLORES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I GANADERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I LOPEZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I MARTINEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I MENENDEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I MUJICA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I NEGRON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I RESTO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I RODRIGUEZ CHERVONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA I SANTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA INES VEIGA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA IXA CANDELARIA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA J ARROYO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA J DIAZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARA J ORTIZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA KING RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L ARROYO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L CARABALLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L CORTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L GIUSTI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L LOPEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L RULLAN BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA L. ESCOBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LA TORRE FRONTERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LASALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LEE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 816.40 |
| SARA LOPEZ / CHRISTIAN J IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LOPEZ LLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LOPEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M BOSQUES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M DIAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M DURAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M FALCON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M PARRILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M ROSARIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M. ALICEA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M. CAMILO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M. DURAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA M. LOPEZ LLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MALDONADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MARGARITA ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MEDINA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MELENDEZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MERCADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MONCLOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MONTALVO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MONTANEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARA MORALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MORALES SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MORALES TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA MUNOZ SARAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N BONILLA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N CARRILLO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N FLORES CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N GREGORY MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N ORTIZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N ROCA BRADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N. OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA N. VILLARAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA NUNEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA NUNEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA O ORTIZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ORTIZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ORTIZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA OSORIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PARDELLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PEREZ Y/O ANGEL L PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PINEIRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PIZARRO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA PIZARRO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA QUILES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA QUINONES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA QUINONES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA QUINONES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA QUINONEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA R BRESTAVIZTKY / ADA C BRESTAVIZKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RAMOS SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA REYES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RIVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RIVERA HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RIVERA RABELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RIVERA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROBLES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RODRIGUEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RODZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROMERO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROSA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROSARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA ROSARIO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA RUIZ ORAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA S RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA S VAZQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA SANTIAGO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA SERRANO FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA SERRANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA SIARES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA SUAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA T CRUET BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA TIRADO MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA TORRES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA TORRES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA TORRES VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA V AVILES LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA V BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA VALCARCE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA VALCARCEL SANCEHZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA VELEZ MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARA Z OTHMAN PENALBERTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARABEL SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARABIMAR RUBIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH A. MORALES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH ALBINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH ASTOL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH AYALA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH BONILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH C SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH C VERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH C. SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH CAMPOS MONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH CRUZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARAH CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH E ACEVEDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH E GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH E GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH E PARRILLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH E RALAT DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH E SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH E. LLADO ESCUDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH FIGUEROA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH GERENA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH I GARCIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH I MORALES JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH I TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH I. GUTIERREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH IRIZARRY/CARLOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH IVELISSE NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH J DELGADO BRAYFIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH J. PIESCH KOLINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH LOZADA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH M DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH M GOTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH M VALLS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH M WALTER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH MALDONADO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH MELENDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH MONTALVO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH N SANTANA CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH NIEVES PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH NOBOA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH PEISCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH QUINONES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH QUINONEZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH RAMOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH RIVERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH S ADAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH SANTOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH SEPULVEDA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH SERVICES | P O BOX 10746 | | | SAN JUAN | PR | 00922-0746 | C | U | | UNDETERMINED |
| SARAH SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARAH TORRES OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH TORRES PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH Y NORIEGA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAH ZAPATA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI ALONSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI AMADOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI CARDONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI CARRETERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI CARRILLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI CONCEPCION BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI MITCHELL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI NARVAEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI REQUENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI RIVERA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI SERPA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI SIERRA MAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHI VAZQUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHID GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAHINA REYES SAGUEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI  TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI BERRIOS ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI BIBILONI PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI CALCANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI CATERING SERVICE | URB BAIROA | BQ 1 CALLE FERNANDO I | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SARAI CINTRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI CRUZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI D ARCAYA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI DROZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI E RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI IRIZARRY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI MUNIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI N BERNARD RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI SANTIAGO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARAI SANTIAGO RODRIGUEZ DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI SERRANO IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAI VARGAS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAINA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAIS DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARALI SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARALLY CANINO BONEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAM CORP | ESTANCIAS DEL RIO | 18 CALLE CIBUCO | | AGUAS BUENAS | PR | 00703 9622 | C | U | | UNDETERMINED |
| SARASOTA MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAY BADILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAY DE LA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARAY VEGA KLEMEZEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARDIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARELLYS CALDERON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARELY QUIROS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARELY VICTORIA VAZQUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARET MERCADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARI A RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 356.40 |
| SARI M RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIBEL MARRERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIBEL NADAL DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIBELL ANDREU VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIBELLE  ROQUE  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIBELLE CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIE I TAPIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIE MORALES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIELY ROSADO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARILU OCASIO / SARIANA L GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARILYN FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR ANDREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR HIRALDO PRINCIPE | PO BOX 1914 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SARIMAR MALDONADO SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR N AGOSTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR N. AGOSTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR QUINTANA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR RIOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMAR TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMARIE TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIMARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARINA D VALENTINE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARIS M BAEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITA  MORALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITA CLARK WELCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITA MERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITA ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITA ZAPATA/CLASE GRAD 72 LUIS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SARITAS BEAUTY SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITO M. MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITO VILLA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITZA ALVARADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITZA AULET PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITZA E. TORRES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITZA MERCED LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARITZA PENA MOYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARO PIMENTEL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRAIL ARCHILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIA MENDOZA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARRIERA ROCAFORT MD, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARTORI BAZZANO MD, ENRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARTORI SALVUCCI MD, RENATO V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARTORIUS INC | BDA A ILUBERAS | P O BOX 6 ROAD 128 INT 376 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SARY ALVAREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY ANN RAMOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY E. RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY GRILLASCA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY I GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY L ROSARIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY L SANTIAGO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY L TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARY M SERRANO MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARYBEL M AYALA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARYBETH RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARYLEINE ORTIZ DE CHOUDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARYMAR VALLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARYNES TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SARYTZA M ABREU NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAS INSTITUE INC | P O BOX 406922 | | | ATLANTA | GA | 30384-6922 | C | U | | UNDETERMINED |
| SASAN M SHIBANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASCHA COLON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA BURGOS ACOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA A MAURAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA ALICK ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA AULI PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA B VIGUIE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA COLON ASTOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA D ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA D VALENTIN PIERLUISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA I RIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA L ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA L ROMAN ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M FALERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M MERCED VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SASHA M MONTANEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M POMALES CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M RAMIREZ PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M RIVERA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA M VAZQUEZ SOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA MARTINEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA MENDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA MIR RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA PABON ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA PRIETO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA ROLDAN HILERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA Y MARQUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHA Y ORTEGA GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHIRA MEJIAS SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHMARIE Z RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASHMARIE Z. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASI TRANSPORT INC | PO BOX 362811 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SASSI INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASSIE MALDONADO VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRE MD, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SASTRERIA SEGURITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAT SERVICES LLC | P O BOX 347 | | | BOQUERON | PR | 00622-0347 | C | U | | UNDETERMINED |
| SAT SUMMER CAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATELITE DE PR / DIRECT TV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATELITE DE SAN JUAN CORP | PO BOX 194168 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SATELITE ISLA GROUP CORP | COND MONTE MAYOR 44 | CALLE JUAN C DE BORBON 654 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SATELITE POPLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATELITES DE PUERTO RICO /DBA/ DIRECT TV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATELLITE DATACOM SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATELLITE SERVICES INTERNATIONAL | BD 3 KM 15 3 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SATISH CHANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATO CARTOON STUDIO INC | CALLE MANULE DOMENECH 220 | PMB 161 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SATTLER & ASSOCIATES INC. | 5066 FULTON ST NW | | | WASHINGTON | DC | 20016 | C | U | | UNDETERMINED |
| SATURN WIRELESS CONSULTING LLC | 1 SHORE LANE | APT 1911 | | JERSEY CITY | NJ | 07310 | C | U | | UNDETERMINED |
| SATURN WIRELESS LLC | 104 HUDSON STREET FLOOR 4 | | | HOBOKEN | NJ | 07030 | C | U | | UNDETERMINED |
| SATURNINA DUARTE SARANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINA HERNANDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINA MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINA SERRA LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINA TORRES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINA VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO ALVAREZ PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO CALDERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO CANCEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SATURNINO CASTRO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO CLAUDIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO CLEMENTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO CRUZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO DEL VALLE FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO FERNANDEZ / WILFREDO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO FUENTE SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO GARCIA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO LOPEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO LUGO ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO NIEVES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO ORTIZ / CLOTILDE MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO ORTIZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO PADILLA REMIGIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO PAGAN VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO ROSARIO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO SUSTACHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO VELAZQUEZ VELAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO VIGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNINO, GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNO I HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SATURNO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUDHI SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUDHIE VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUDIS M. CHINEA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUDITH RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL M GONZALEZ MADRIGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RIOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL A COLON PLAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL A COMAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL A NEBOT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL A ROLON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ACOSTA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ANDINO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ANDINO PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ANDRADES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAUL BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL BARRETO /DBA/ HNOS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL BARRETO DBA COMERCIAL HNOS. BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL CASTELLANOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL CHAPARRO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL D ABREU LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL D CRUZ ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL D JIMENEZ GAVILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL D MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL D PENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL D RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL DAVID ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL E MARTINEZ MANZANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL E MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL E SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL FINES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL G MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL GARCIA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL GARCIA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL GAVILLAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL GUADALUPE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL HERNANDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL HUERTAS VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL IRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL IVAN MERCED RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL J PRATTS PONCE DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL J RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL LLANOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL LUNA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MARTINEZ SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MD, MARJORIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MEDINA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MEDINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MINEROFF ELECTRONICS INC | 574 MEACHAM AVENUE | | | ELMONT | NY | 11003 | C | U | | UNDETERMINED |
| SAUL MIRANDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MONROIG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL MUVDI DETRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL N GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL N. GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAUL NEVAREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL O ALMEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL OBREGON FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ORTIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL OYOLA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL PAGAN OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL PEREZ ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL POMALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL R GONZALEZ EVARISTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RENTAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RIVERA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ROMAN SANTIAGO, LICENCIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL SANCHEZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL SANCHEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL SANTANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL SANTIAGO MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL SOTO PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL T PONS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL TAVERAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL URRITIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL VELAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL WISCOVICH TERUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAUL X ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO A FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO A RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO A VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO AGUAYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO BOTERO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO CASTELLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SAULO G RIVERA ARGUELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO H HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO H HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO JOSE PIZARRO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO RAMOS CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO RAMOS SOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAULO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVAD N TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVANNAH COLLEGE OF ART AND DESING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVARONA INDUSTRIAL LAUNDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVE A LIFE INTERNATIONAL CORP | P O BOX 51818 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| SAVE GREEN CORP | PMB 398 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SAVE PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVE WAY AUTO INC | HC 4 BOX 15308 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SAVEDRA BETACOURT SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVIEL E PEREZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVIEL VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVIN CHEM IND SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVIN CHEMICAL & IND SUPPLY CORP | PO BOX 9066527 | | | SAN JUAN | PR | 00906-6527 | C | U | | UNDETERMINED |
| SAVITZ MD, CAROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAVVAS MD, PAPAZOGLOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAWI HASEZ MD, BAHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAWTOOTH TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAWTOOTH TECHNOLOGIES, INC. | 1500 SKOKIE BLVD. | SUITE 510 | | NORTHBROOK | IL | 60062 | C | U | | UNDETERMINED |
| SAYCHMARIE RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYLER  ART DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYLIE VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYMAR MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYMARA FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYMARA ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYMARA T RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYMARA T. RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYNET INC | P O BOX  364087 | | | SAN JUAN | PR | 00936-4087 | C | U | | UNDETERMINED |
| SAYONARA CALDERON NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYONARA SIERRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYRA RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYRA SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAYSHA M OTERO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SAZONS CATERING SERVICES | 14 CALLE ULISES MARTINEZ | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SB PHARMCO PUERTO RICO INC | PO BOX 11915 | | | CIDRAS | PR | 00739 | C | U | | UNDETERMINED |
| SBLI USA MUTUAL LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SBS SPANISHBROAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SC AMER FAM LIFE ASS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SC CONTRACTORS INC | ALT DE FLAMBOYAN | I 13 CALLE 4 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SC ENTERPRISES INC | SABANERA DORADO 536 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| SC OCCIDENTAL LIFE INSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SC UNIVERSAL ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SCALES & SCALES WEIGHINS SYSTEMS | PO BOX 376 | | | MERCEDITA | PR | 00715-0376 | C | U | | UNDETERMINED |
| SCANNER OVERSEAS OF P.R. INC. | 212 MANUEL CAMUNAS ST. | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SCANNER OVERSEAS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCANNER OVERSEAS OF PR INC | 212 MANUEL CAMUNAS SUITE 100 | | | SAN JUAN | PR | 00918-1407 | C | U | | $ 10,269.00 |
| SCANNER OVERSEAS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCANNER OVERSEAS OF PUERTO RICO, INC. | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | SAN JUAN | PR | 00918-1407 | C | U | | UNDETERMINED |
| SCANSOFT INC WORLDWIDE HEADQUARTER | 9 ANTERRIAL DOWE | | | PEABODY | MA | 01960 | C | U | | UNDETERMINED |
| SCANTEK INC | 7060 OAKLAND MILLS | | | COLUMBIA | MD | 21046 | C | U | | UNDETERMINED |
| SCANTEK, INC | 7060 OAKLAND MILLS | RD SUITE L COLUMBIA, MD 21046 | | COLUMBIA | MD | 21046 | C | U | | UNDETERMINED |
| SCANTEX BUSINESS SYSTEMS INC | 3280 PEACHTREE CORNERS CIRCLE | SUITE D | | NORCROSS | GA | 30092 | C | U | | UNDETERMINED |
| SCANTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCARANO GARCIA MD, GENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCARLET VALERIE CASTILLO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCARLETT SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCARVES BY MARGARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCBA SAFETY AND MARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCBA SAFETY AND MARINE CORP | 1306 CALLE DARMACIA PUERTO NUEVO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SCC COMUNICACIONES LLC | 609 AVE TITO CASTRO | SUITE 102 PMB 378 | | PONCE | PR | 00716-0200 | C | U | | UNDETERMINED |
| SCC COMUNICACIONES LLC/ES NOTICIA | JARDINES FOGOT | M 42 CALLE LUZ DIVINA | | PONCE | PR | 00716-4052 | C | U | | UNDETERMINED |
| SCDDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCENE 51 INC | PO BOX 10937 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SCHAFER & BROWN ELECTRONICS | 2444 CARR 100 KM 5.1 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| SCHEIB MENTAL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHEILA N BALLARD WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHEILEEN ROSARIO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHELMETTY CORDERO, AURORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHENK ALDAHONDO MD, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHEREM K DALMAU ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHERING DEL CARIBE INC | PO BOX 15037 | | | SAN JUAN | PR | 00902 8537 | C | U | | UNDETERMINED |
| SCHERING PLOUGH PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHERING PLOUGH PRODUCTS LLC | PO BOX 486 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| SCHERRER HERNANDEZ & CO/ BDO PUERTO RICO | PO BOX 363436 | | | SAN JUAN | PR | 00936-3436 | C | U | | $ 141,058.25 |
| SCHILLING ACOSTA MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHINDLER CORP OF PR | P O BOX 364005 | | | SAN JUAN | PR | 00936-4005 | C | U | | UNDETERMINED |
| SCHINDLER OR PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHINDLER PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHLEIER PAGAN MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHLUESSEL MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMELIN TRANSPORT INC | P O BOX 1695 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| SCHMIDT CABAN MD, LISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT MD , PAUL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMIDT VELAZQUEZ MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMITH GONZALEZ MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHMITT CALLAN ,SANDRA ANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHNEIDER ELECTRIC BUILDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHOLASTIC INC | PMB 288 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | $          12,524.00 |
| SCHOOL ARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHOOL CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHOOL IMPROVEMENT NETWORK INC | 32 WESTCENTER ST | | | MIDVALE | UT | 84047 | C | U | | UNDETERMINED |
| SCHOOL NUTRITION PROFESSIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHOOL OF DENTISTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHOOL SALES SERVICE | PO BOX 193549 | | | SAN JUAN | PR | 00919-3549 | C | U | | UNDETERMINED |
| SCHOOL SOLUTION INC. | PO  BOX  29208 | | | SAN JUAN | PR | 00929-0208 | C | U | | UNDETERMINED |
| SCHOOL ST COUNSELING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHOOL TO WORK/NIMCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHOOLS SCIENCE AND MATHEMATICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHORSCHINSKY MD , ROBERT W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHRODER INVEST MANAGEMENT NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHRODERS CAPITAL MANAGEMENT INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHUSTER S REHABILITATION SERVICE | PO BOX 1799 | | | ST CROIX | VI | 00851-1799 | C | U | | UNDETERMINED |
| SCHWARTZ BUSINESS BOOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARTZ MD , DOUGLAS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARTZ MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARTZFARB MD, LANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARZ MIR RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHWARZ REITMAN MD, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCHYLLA DONES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCIENCE NEWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCIENCE PARK CINEMA CORP | PO BOX 19116 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SCIENTIFIC AMERICAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCIENTIFIC GAMES PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCIENTIFIC LOSS PREVENTION SERVICES CORP | PO BOX 6 | | | RIO GRANDE | PR | 00745-0006 | C | U | | UNDETERMINED |
| SCIENTIFIC PUBLICATION DEPTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCIENTIFIC TECHNOLOGIES CORP | 4400E BROADWAY BLVD SUITE 705 | | | TUCSON | AZ | 85711 | C | U | | UNDETERMINED |
| SCITECH INTERNATIONAL INC | DEPT 77  52134 | | | CHICAGO | IL | 60678 2134 | C | U | | UNDETERMINED |
| SCM SYSTEMS INC | N64 W19760 MILL ROAD | | | MENOMONEE FALLS | WI | | C | U | | UNDETERMINED |
| SCMA CORP | PMB 649 BOX 5000 | | | CAMUY | PR | 00627-5000 | C | U | | UNDETERMINED |
| SCN ANGELA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOOPS ( VIEQUES ICE PLANTS) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOOTER RACING PARTS DIST INC | PO BOX 825 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| SCOPP MD , JORGE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCORPIO RECYCLING INC | PO BOX 2519 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| SCORZA VISCAL MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SCOTIA BANK/BONNEVILLE CONSTRUCTION S.E. | P. O. BOX 193476 | | | SAN JUAN | PR | 00919-3476 | C | U | | UNDETERMINED |
| SCOTIA MORTGAGE DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTIABANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTIABANK DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTIABANK DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTLAND GUARD SERVICES | PUERTA DE TIERRA | 210 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SCOTT A BREITKOFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT A MOON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT AND WHITE CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT LUIS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT M REINER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT MD , NORMAN W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT REED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT SPECIALTIES GASES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT W BRITO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT W REED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTT ZIEGLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTTDALE HEART GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOTTSDALE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCOVILL MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCPIE INDEMNITY CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCR, EMPRESAS VISUALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCREEN DOORS & WINDOWS | HC 01 BOX 4464 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| SCREENING TESTS HEALTH GROUP INC | PACIFICA PG 11 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| SCRIBE INTERNATIONALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCRIPPS MERCY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCRIPPS NATIONAL SPELLING BEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCRIPTLOGIC CORPORATION | 6000 BROKEN SOUND PARKWAY NW | | | BOCA RATON | FL | 33487-2742 | C | U | | UNDETERMINED |
| SCRIPTUM BOOKS AND GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCT GOVERMENT SYSTEMS INC | PO BOX 7777 | | | PHILADELPHIA | PA | 19175 | C | U | | UNDETERMINED |
| SCUBA CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCUBA DOGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCUBA DOGS SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCUBA DOGS SOCIETY INC | D 13 BUEN SAMARITANO | GARDENVILLE | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| SCULPTURE MAGAZINE INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SCYTL USA LLC | 400 E PRATT STREET | SUITE 800 | | BALTIMORE | MD | 21202 | C | U | | UNDETERMINED |
| SD DEN ANESTHESIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SD PHARMACY INC | PO BOX 801014 | | | COTO LAUREL | PR | 00780-1014 | C | U | | UNDETERMINED |
| SDFS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SDM HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SDT ADVANCED TRAINING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SDT ADVANCED TRAININGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SDT FOR KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SDT LEARNING CORP | 252 PONCE DE LEON STE 1000 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SDT LEARNING CORP. | PO BOX 367698 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SE JUDE MEDICAL PUERTO RICO LLC | PO BOX 366105 | | | SAN JUAN | PR | 00936-6105 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEA BORN FISHING CHAPTERS CORP | 115 AVE ARTERIAL HOSTOS | COND BAYSIDE COVE APT Q 301 | | SAN JUAN | PR | 00918-2986 | C | U | | UNDETERMINED |
| SEA BREEZE MANEGMENT CORP | PO BOX 364371 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| SEA CAVE FOOD CORP | PO BOX 12011 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| SEA GATE HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEA GATE INC | ONE MICHAEL OWENS WAY STREET | ONE O I PLAZA | | PERRYSBURG | OH | 43551 | C | U | | UNDETERMINED |
| SEA HAWK CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEA LAND SERVICE | PO BOX 362648 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SEA MAC MARINE PRODUCTS INC | P O BOX 41071 | | | HOUSTON | TX | 77041-1071 | C | U | | UNDETERMINED |
| SEA SPINE ORTHOPEDIC INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEA STAR LINE LLC | PO BOX 195461 | | | SAN JUAN | PR | 00919-5461 | C | U | | UNDETERMINED |
| SEA VENTUREINC | P O BOX 1202 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SEA WORLD INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SEABOARD CARIBBEAN TERMINAL INC | METROPARQUE BLDG VII | SUITE 201 FIRST STREET | | SAN JUAN | PR | 00968 | C | U | | UNDETERMINED |
| SEABOARD SURETY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEABORNE MARINE INDUSTRIES INC | P O BOX 361042 | | | SAN JUAN | PR | 00936-0420 | C | U | | UNDETERMINED |
| SEABORNE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 25,000.00 |
| SEABORNE PUERTO RICO LLC | 268 AVE. MUNOZ RIVERA | PISO 9 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SEAMLESS TEXTILES INC | A DIVISION OF SARA LEE INT APPAREL | BOX 891 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SEAN E MALDONADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEAN E. MALDONADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEAN HENRY REXACH CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEAN IRIZARRY TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEANCARLO SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEAPLANES IN PARADISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEAQULL DENTAL LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARCH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARCH SYSTEMS INCORPORATED | P O BOX 80307 | | | BAKERSFIELD | CA | 93380-0307 | C | U | | UNDETERMINED |
| SEARLE CARIBBEAN INC. | PO BOX 367189 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SEARLE LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS AUTHORIZED DEALER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS BRAND CENTRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS COMMERCIAL ONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS HEARING AID CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS HOLDING CORP | 4849 GREEVILLE AVENUE STE 1000 | | | DALLAS | TX | 75206 | C | U | | UNDETERMINED |
| SEARS ROEBUCK AND CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS ROEBUCK DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS ROEBUCK INC. | G P O BOX 70145 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SEARS ROEBUCK OF PR DBA SEARS COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEARS ROEBUCK OF PR INC | 2211 PARKLAKE DRIVE | | | ATLANTA | GA | 30345 | C | U | | UNDETERMINED |
| SEARS ROEBUCK OF PUERTO RICO, INC. | PO BOX 3670302 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| SEATON CORP. PUERTO RICO INC | METRO OFFICE 3  SUITE 106 | LOTE 3  CLLE 1 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SEATTLE CANCER ALLIANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEATTLE HOUSING BEREAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEATTLE RADIOLOGISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEAVIEW HEALTH CARE SERVICES | MEDICAL ARTS COMPLEX  SUITE 14 | | | CHARLOTTE AMALI | VI | 00802 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEBAS PLAYPALS CENTRO INTEGRAL EDUCACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBA'S PLAYPALS, INC | PO BOX 801215 | | | COTO LAUREL | PR | 00780-1215 | C | U | | UNDETERMINED |
| SEBASTIAN ORTIZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN A CAMPOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN A VERA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN BONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN BONNIN D/B/A/ ELECTRONIC SALE& | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN BRUNO MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN CAMBO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN CANDELARIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN CEBOLLERO ADAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN CLAUDIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN ENRIQUE RIVERA WHARTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN FALCON / ROBERTO FALCON MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN I BANUCHI ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN J PAGAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN LOPEZ BECERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN M. CABRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN MATOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN MERLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN O RAMOS DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN ONEILL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN RAMIREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN ROBIOU LAMARCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN SCHENQUERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIAN, VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBASTIANA QUINTERO PINTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEBORUCO PUMPING INC | CARR 3 KM 124 8 | HC 763 BOX 3748 | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| SEBRING HILLS ESTATES INC | PO BOX 13925 | | | SAN JUAN | PR | 00908-3925 | C | U | | UNDETERMINED |
| SEBY GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEC TRIB SUP SJ-ANTHONY CINTRON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEC TRIB SUP SJ-MARIANO CINTRON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEC TRIBUNAL SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEC. HACIENDA / DEPTO DEL TRABAJO Y R H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECO GROUP LLC | PMB 388 RD 191353 | | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| SECOND CHANCE PROGRAM INC | EL CARIBE BLDG SUITE 501 | 53 CALLE PALMER | | SAN JUAN | PR | 0090102401 | C | U | | UNDETERMINED |
| SECOND HARVEST OF PR, INC. | PO BOX 2989 | | | BAYAMON | PR | 00960-2989 | C | U | | $ 6,783.94 |
| SECOND HARVEST OF PUERTO RICO INC | PO BOX 2989 | | | BAYAMON | PR | 00960-2989 | C | U | | UNDETERMINED |
| SECOND RISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIA DEL TRIBUNAL SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIA EJECUTIVA DE LACINEMATOFRAFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIAL SERVICE PLUS | URB MENDEZ | 98 A 2 | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| SECRETARIO DE HACIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| SECRETARIO DE HACIENDA 660433481 /95 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO DE HACIENDA ARBITRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO DE HACIENDA AUTONOMIA FISCAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO DE HACIENDA NEG SEGURIDAD EMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO DE HACIENDA Y/O DEPART JUSTICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO DE HACIENDA/RENTAS INTERNAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO DE HACIENDA-DTO TRABAJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,115.80 |
| SECRETARIO DEL TRIBUNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO DEL TRIBUNAL SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO TRIB DE PRIMERA INSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO TRIBUNAL DE PRIM. INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECRETARIO TRIBUNAL DE PRIMERA INSTANCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.66 |
| SECUNDINA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINA CRUZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINA SANABRIA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO ARROYO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO CANDELARIO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO CENTENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO DIAZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO FELICIANO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SECUNDINO HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| SECUNDINO M. VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO MORENO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO OTERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO TRINIDAD DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECUNDINO VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURE COMPUTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURE NORTH INC | URB LA LOMAS 1592 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SECURE TRANSACTION CORP | PO BOX 1755 | | | SABANA SECA | PR | 00752 | C | U | | UNDETERMINED |
| SECURIGUARD INC. | 1723 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SECURITAS SECURITY SERVICES OF PR INC | 6 URB INDUSTRIAL EL PARAISO GANGES | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SECURITIES INVESTOR PROTECTION CORP | 805 15 TH STREET NW SUITE 800 | | | WASHINGTON | DC | 20005-2215 | C | U | | UNDETERMINED |
| SECURITIES OPERATIONS FORUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY & DEFENSE IND OF PUERTO RICO | CROWN HILLS CALLE TAJONA 1797 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SECURITY & DEFENSE IND PR DBA BLINDADOS | URB CARIBE | 1575 CALLE ALDA | | SAN JUAN | PR | 00926 | C | U | | $ 5,272.16 |
| SECURITY & PROJECT MANAGEMENT | PO BOX 5923 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SECURITY ALARM SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 541.85 |
| SECURITY AND LOCK SHOP OF P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY ASSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY ASSURANCE CO OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY BENEDIT LIFE INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY CONCEPTS, INC. | PO BOX 362911 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SECURITY FACTOR CORP | URB PLAYA DEL SUR | 38 CALLE VELERO | | ENSENADA | PR | 00647 | C | U | | UNDETERMINED |
| SECURITY FORTRESS COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY GROUP INTERNATIONAL LLC | CHELSEA PIERS PIER 59 SUITE 5921 | | | NEW YORK | NY | 10011 | C | U | | UNDETERMINED |
| SECURITY GUARANTEE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY GUARD AFFAIRS, INC | PO BOX 3512 | VALLE ARRIBA HEIGHTS | | CAROLINA | PR | 00984-3512 | C | U | | UNDETERMINED |
| SECURITY INSURANCE CO. OF HARTFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY INTEGRATION GROUP INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SECURITY INVESTIGATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY LIFE OF DENVER INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY LIMITED INC | PO BOX 13966 | | | SAN JUAN | PR | 00908-3377 | C | U | | UNDETERMINED |
| SECURITY METRICS INC | 1358 W BUSINESS PAK DR | | | OREM | UT | 84058 | C | U | | UNDETERMINED |
| SECURITY METRICS INC. | 1275 WEST 1600 NORTH | | | OREM | UT | 84057 | C | U | | UNDETERMINED |
| SECURITY NATIONAL LIFE INS. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY PERSONAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY PLASTIC CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY SOFTWARE SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SECURITY STORAGE SYSTEMS CORP | AVE RAFAEL CORDERO SITE 140 | PMB 515,200 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| SECURITY TECTICAL FORECES INC | CALLE CALIMANO 1N | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SECURITY WINDOWS & DOORS MFG CORP | PO BOX 1333 | | | TOA ALTA | PR | 00954-1333 | C | U | | UNDETERMINED |
| SECURTY ALARM SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA AGRAIT MD, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA CORDERO MD, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA FREYTES, DORIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA RAMIREZ MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VALENTIN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDA VILA MD, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDECO DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDECO INC. | 452 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SEDGWICK JAMES OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEDNEY OLIVENCIA MARCHANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 30.00 |
| SEEDBURO EQUIPMENT COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEELA MD, SRINIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEFERINA ALLENDE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEG SALUD OCUPACIONAL Y MIRIAM CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA ALMESTICA MD, GEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GONZALEZ MD, YAHAIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA GONZALEZ, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA HERMINA, LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MARTINEZ, LUISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA MONTA EZ EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA PAZ MD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA TORRES MD, AMAURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGARRA VALENTIN MD, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGILFREDO PUENTE PARA DORA ORTIZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGISMUNDO RODRIGUEZ /TAINOS DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUI & ASSOCIATES INSURANCE BROKERS | PMB 253 | 138 WINSTON CHURCHILL AVENUE | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| SEGUI ROMAN, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDA COLÓN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDA GAUTIER APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDA GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDA IGLESIA ASAMBLEA DE DIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDA IGLESIA PENTECOSTAL BETHESDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO BOSQUE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 576.00 |
| SEGUNDO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO F VALENTIN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO IMBERT MD, WINSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEGUNDO MELENDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO ORTIZ SERVICES GROUP | URB PARK GARDENS | F 3 CALLE GENERALIFE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SEGUNDO ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUNDO VARGAS/ CARIDAD DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA MANAGEMENT INC | HC 3 BOX 10655 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| SEGURA NIEVES MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURA OJEDA MD, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURIDAD ILIMITADA INC | P O BOX 30888 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SEGURITY PRODUCT INC | 65TH  INF  STA | P O BOX 29047 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SEGURO ADEUDADO - AEELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURO POR MUERTE ASOC ELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGURO SOCIAL CHOFERIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS  JOSE A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS AXEL MONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS CALDERON INC | PO BOX 13427 | | | SAN JUAN | PR | 00908-6978 | C | U | | UNDETERMINED |
| SEGUROS COLON INC | PO BOX 2018 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SEGUROS DE SAN MIGUEL INC | PO BOX 70341 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SEGUROS DE VIDA TRIPLE S INC. | PO BOX 70313 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SEGUROS FELIX A. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS GONZALEZ BURGOS INC | PO BOX  461 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| SEGUROS JAVIER CALDERON INC | 500 CESAR GONZALEZ | | | SAN JUAN | PR | 00918-2652 | C | U | | UNDETERMINED |
| SEGUROS LA TORRE INC | P O BOX 11941 | | | SAN JUAN | PR | 00922-1941 | C | U | | UNDETERMINED |
| SEGUROS MANUEL IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS MIGUEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS N COLON INC | UNION PLAZA BUILDING SUITE 803 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SEGUROS N COLON, INC | UNION PLAZA BUILDING SUITE 803 | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| SEGUROS NELLY RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS NELLY RODRIGUEZ DEL VALLE, INC | PO BOX 50156 | | | TOA BAJA | PR | 00950-0156 | C | U | | UNDETERMINED |
| SEGUROS RODRIGUEZ QUINTERO CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 0096880000 | C | U | | UNDETERMINED |
| SEGUROS SERVICIOS DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS TRIPLE S AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEGUROS TRIPLE S INC. | PO BOX 70313 | | | SAN JUAN | PR | 00936-0313 | C | U | | UNDETERMINED |
| SEGWAY DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEHGAL EYE ASSOCIATES | 1245 WORCESTER ST | STE 1024 | | NATICK | MA | 01760 | C | U | | UNDETERMINED |
| SEIFERT & FORT FAMILY COMMUNITY HEALTH CENTER | MEDICAL RECORDS DEPARTMENT | 70 MAIN STREET | | DANBURY | CT | 06810-7832 | C | U | | UNDETERMINED |
| SEIJO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIKO ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIKO G BARAHONA DBA MILLENNIUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIL ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIMARIS ARIMONT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN MD , RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN NAJERA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEIN SIACA MD, RAFAEL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEISMOLIGICAL SOCIETY OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEJUAN NAZARIO (TECNODATA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEKHAR LALIGAM N MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELBY M MERCADO QUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELCHIA BERMUDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELECT APPLIANCE SALES INC | 159 WEST HARRIS AVE | | | SAN FRANCISCO | CA | 94080 | C | U | | UNDETERMINED |
| SELECT MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELECT ORTHOPEDICS LLC | 36 WOODLANDS STREET | | | HARTFORD | CT | 06105 | C | U | | UNDETERMINED |
| SELECT PORTFOLIO SERVICING INC | 3815 SOUTHWEST TEMPLE | | | SALT LAKE CITY | UT | 84115 | C | U | | UNDETERMINED |
| SELECTA INSURANCE AGENCY INC | P O BOX 2055 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SELECTO CANDELARIO | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELECTO COFFEE BREAK | P O BOX 9355 | | | SAN JUAN | PR | 00908-9355 | C | U | | UNDETERMINED |
| SELECTO, JARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELECTOS LA MARINA #1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELECTOS M & M | URB JARDINES | 54 CALLE 1 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| SELENE PROENZA JAUME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA DEL ROSARIO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA H SANTANA SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA I FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA MARTINEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 453.60 |
| SELENIA MORAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENIA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELENITA RODRIGUEZ Y/O MIGUEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELESIAN SOCIETY ORATORIO JUAN BOSCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELF LEARNING SOLUTIONS LLC | 1338 GLACIER HILL DR. | | | MADISON | WI | 53704 | C | U | | UNDETERMINED |
| SELGAS CASH & CARRY | P O BOX 649 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| SELIDETH PEREZ RIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELIG INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLES HERNANDEZ MD, CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLOS TITAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELLOS Y SELLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 226.00 |
| SELLOS Y SELLOS INC | 5 CALLE JOSE JULIAN ACOSTA | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SELLOS Y SELLOS INC. | CALLE JOSE JULIAN ACOSTA #5 | | | GUYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SELLOS Y SELLOS, INC | AVE JESUS T PINERO 1600 | CAPARRA TERRACE | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SELLOS Y SELLOS, INC. | AVE. JESÚS T. PIÑERO 1600 | URB. CAPARRA HEIGHTS | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| SELMA BAEZ E HILDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELMA VELEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,412.31 |
| SELSA MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELVA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELVA MACHADO CASALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SELVA USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEM M SANTIAGO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEMANARIO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMANARIO ESTRELLA INC | P O BOX 366084 | | | SAN JUAN | PR | 00936-6084 | C | U | | UNDETERMINED |
| SEMANARIOS REGIONALES INC DBA EL NORTE | Y HORIZONTE | PO BOX 2003 | | CATANO | PR | 00963-2003 | C | U | | UNDETERMINED |
| SEMANARIOS REGIONALES, INC/DBA EL NORTE | PO BOX 2003 | | | CATANO | PR | 00963-2003 | C | U | | UNDETERMINED |
| SEMBLER, INC | PLAZOLETA LA CERAMICA 40208 | CARR 190 SUITE 110 | | CAROLINA | PR | 00983-1977 | C | U | | UNDETERMINED |
| SEMILLAS DE AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMILLAS DEL TUREY INC | AVENIDA BETANCES | 172 173 HERMANAS DAVILA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SEMILOT INC | D5 PARK PLACE ST | TORRIMAR ESTATES | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SEMINARIO AL DIA, INC | 504 CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | C | U | | UNDETERMINED |
| SEMINARIO DE DESARROLLO PROFESIONAL FPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIO DESARROLLO PROF. FPR INC | URB. HYDE PARK 249 CALLE LAS MARIAS | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SEMINARIO EVANGELICO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIO GRAFICA' 94 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIO MAYOR REGIONAL SJN BAUTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIO TECNOLOGICO ALIANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIOS AL DIA INC | 504 CARLOTA MATIENZO | | | SAN JUAN | PR | 00918-3229 | C | U | | UNDETERMINED |
| SEMINARIOS AL DIA, INC. | 504 CARLOTA MATIENZO, | | | | PR | 00918-3229 | C | U | | UNDETERMINED |
| SEMINARIOS DE DESARROLLO PROFESIONAL FPR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIOS IDEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIOS IMAGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIOS IMAGEN DBA PRODUCCION IMAGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARIOS IMAGEN INC | 609 AVE MIRAMAR STE 202 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SEMINARIOS IMAGEN,INC | AVE. MIRAMAR 609 STE. 202 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SEMINARIOS RENACER, INC. | URB. VALLE COSTERO | 3202 ARENA L-2 | | SANTA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| SEMINARIOS Y TALLERES IMAGEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMINARS & PROMOTIONS | PMB 372 90 RIO HONDO AVE. | | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| SEMINOLE COMM MENTAL HEALTH CENTER INC | MEDICAL RECORDS | 237 FERNWOOD BLVD | | FERN PARK | FL | 32730 | C | U | | UNDETERMINED |
| SEMIRAMIS GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMORAN PRIME CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEMPER INNOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 327,338.95 |
| SEMPER INNOVA CORP. | HC 05 BOX 57714 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| SEMYF INC | P O BOX 195529 | | | SAN JUAN | PR | 00919 5529 | C | U | | UNDETERMINED |
| SEN SERGIO PENA CLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENADO DE PR Y ANA N VAZQUEZ LASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENADO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENADO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 62,500.00 |
| SENADORES DE SAN JUAN BASEBALL CLASE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SENCORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENDEROS CARE, FACILITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENEIDA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENEN OJEDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENEN RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENEN VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEÑERIZ ORTIZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENESCENCIA COMMUNITY AC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENIA CARABALLO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENIADILEN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENIOR 96 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENIOR MARINO MD, JOHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEÑORIAL MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENOS ADVANCED BREAST CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENQUIZ VELAZQUEZ, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENSABILITY INC | 299 B PETERSON ROAD | | | LIBERTYLVILLE | IL | 60048 | C | U | | UNDETERMINED |
| SENSATRONICS LLC | 13091 POND SPRINGS ROAD | BLDG D-350 | | AUSTIN | TX | 78729 | C | U | | UNDETERMINED |
| SENSE CORP C/O WOODS & WOODS | P O BOX 193600 | | | SAN JUAN | PR | 00919-3600 | C | U | | UNDETERMINED |
| SENSE SOFTWARE INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENSIA HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENSORMATIC DEL CARIBE INC | PO BOX 71205 | | | SAN JUAN | PR | 00936-0920 | C | U | | UNDETERMINED |
| SENTARA NORTHERN VIRGINIA MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENTARA VIRGINIA BEACH GENERAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SENTIDO COMUN INC | HC 1 BOX 29030 PMB 26 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SENTINEL GROUP, LLC | 1510 AVE PONCE DE LEON 5B | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| SENTRY SECURITY SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEP CO CARIBBEAN INC | PO BOX 11441 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SEPCO AUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPCO CARIBBEAN INC | P O BOX 11441 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SEPIA, INC. | PO BOX 238 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SEPPO TERVANARTLALN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPS E NEGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPTIX WASTE INC | PO BOX 490 | MERCEDITA | | PONCE | PR | 00715-0490 | C | U | | UNDETERMINED |
| SEPTIX WASTE INC. | PO BOX 111 | | | PONCE | PR | 00715-0111 | C | U | | UNDETERMINED |
| SEPTIX WASTER INC | PO BOX 111 | | | PONCE | PR | 00715-0111 | C | U | | UNDETERMINED |
| SEPULVADO & MALDONADO PSC | 252 AVE PONCE DE LEON CITIWER | PISO 19 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SEPULVEDA & SEPULVEDA | PO BOX 1779 | | | MAYAGUEZ | PR | 00681-1779 | C | U | | UNDETERMINED |
| SEPULVEDA ABREU MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ALMODOVAR MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA APONTE MD, AUGUSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA ARZOLA MD, GLADYS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA CATERING SERV / AUREA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA FRANCO MD, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MALDONADO, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEPULVEDA MD, ILEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA MULTI DENTAL INC. | VILLA NEVAREZ | 328 CALLE 32 | | HATO REY | PR | 00927 | C | U | | UNDETERMINED |
| SEPULVEDA QUILEZ, GLORIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVAS MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA RIVERA MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TIZOL MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEPULVEDA TORRES MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEQUILIBRE INC | 327 CALLE WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SER JOBS FOR PROGRESS NATIONAL INC | 100 DECKER CT STE 200 | | | IRVING | TX | 75062 | C | U | | UNDETERMINED |
| SER JOBS FOR PROGRESS TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SER SOC DE EDUCACION Y REHABILITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERA CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN  MORA  MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN  REYES  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN ACEVEDO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN BAEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN BARRAL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN CALO MASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN CECILIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN CORTES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN FIGUEROA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN GORRITZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN L PEREZ PAGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN MARTINEZ JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN MEJIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN MORA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN ORENGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 500.00 |
| SERAFIN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN OSORIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN OSSORIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN RAMOS  FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN SANTIAGO FEIJOO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN SEPULVEDA PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN SILVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN VELEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN VELEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAFIN WHOLESALES DISTRIBUTOR INC | PO BOX 2274 | | | BAYAMON | PR | 00960-2274 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERAFINA DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAL INC / LINO HERNANDEZ VAZQUEZ | BOX 1178 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| SERAPHIN TEST MEASURE DIV. OF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERAPIO SANTIAGO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERBANESCU, DAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERCOM GRAFICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERENA K SPRANKLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERENA JIMENEZ SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERENA SOFTWARE INC | 3445 NW 211TH TERRACE | | | HILLSBORO | OR | 97124 | C | U | | UNDETERMINED |
| SERENITY SUPPORT SERVICE | 5801 SHEEP DR STE 1 | | | CARSON CITY | NV | 89701 | C | U | | UNDETERMINED |
| SERES ENVIRONMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERETTA CONSTRUCTION CARIBBEAN INC | 2604 CLARK STREET | | | APOPKA | FL | 32703 | C | U | | UNDETERMINED |
| SERGEI D ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIA GALVAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIA J CRUZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIA S ROMAN JAQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,560.00 |
| SERGIO A DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A DIAZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A DOMINGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A GARCIA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A MEDINA LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A MOSCOSO MARGUERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A PABON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A RAMOS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A SANTIAGO RIVERA/BRENDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A VENEZUELA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO A ZAPATA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ALGARIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ANDRES TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO AQUINO CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO AUTO DIAGNOSTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO BRITO BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO BRITO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO BURGOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO CADIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO CAUTINO BIRD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO CORDERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO CRESPO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO CRESPO BENITEZ C/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO D JIMENEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO D MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO D MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO D RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DAVILA ADAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DE J. MEDINA DBA CHELO'S AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DIAZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DOMINGUEZ WOLFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO DUCRET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO E ALVAREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO E BERRIOS MUXIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO E CALZADA & MARTINEZ | PO BOX 1772 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SERGIO E LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ELEE MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO EMMANUEL ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ESTEVEZ FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ESTRADA RIVERA AUTO SAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO F SANCHEZ VALDIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO FERRER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO G SAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO GONZALEZ GUILLOTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO GUMA BACOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO HERRERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO INDANTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO J FIGUEROA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO J VERA AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 240.00 |
| SERGIO JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO JOSE RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO L DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO L RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO L SANCHEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO L TORO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO LANDO BROWNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO LEON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO LUCENA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO M ALAGON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO M MARXUACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MADRID GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MALDONADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MARINO CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MARRERO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MATOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MEDINA SOTO Y/O CHELO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MOLINA CAINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MONTOYA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO MOREN MERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO NIEVES VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO O CADIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO O MONAGAS BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO O. LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO OLIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ORTIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ORTIZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO PASTRANA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO PENA CLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO PEREZ NOGUEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO R MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO R VEIGA BERTILLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RADINSON CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RAFAEL SANTORI AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RAMIREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| SERGIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RIVERA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO RODRIGUEZ LANDEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ROSARIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO S SIERRA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO S. SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERGIO SOLIS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO SOSA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO SOTO OTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO THOMAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO VALLE CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO VERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO WESTERBAND SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO X. VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO Y MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO ZELIGMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERGIO, SANGUINETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERI (SEROLOGICAL RESEARCH) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERI GRART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERIE DEL CARIBE 2009 VILLA NUEVA INC | PO BOX 6568 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SERIE LATINOAMERICANA PEQ LIGAS YABUCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERIGRAFIA COMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERIGRAFIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERINELLA MURIENTE/ ENMANUEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERJE MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERMAN OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERNYS MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRALLES HOTEL INC D/B/A/ | PONCE HILTON & CASINO | PO BOX 7419 | | PONCE | PR | 00732-7419 | C | U | | UNDETERMINED |
| SERRANO ALVAREZ, VIRMILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DROZ, PAMELA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALICEA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ALVIRA MD, MAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BARRIOS MD, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO BETANCOURT, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO DELGADO, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESPINOSA, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESTRADA, SAFIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ESTRADA, SHAKIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIGUEROA, EDWIN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO FIRE SERVICE | PO BOX 140024 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| SERRANO FLORES, EDNA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA MD, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GARCIA VICTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GIRAL, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO GOMEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ISERN MD, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON MD, PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO LEBRON, KATIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MALDONADO HIRAM DBA SERRANO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MEDINA MD, RAMON C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MIRANDA MD, AMARILIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO MUÑOZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO NEGRON, HERMINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OJEDA MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ORTIZ, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO OYOLA, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO PUIGDOLLER MD, HILDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RAMOS MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIOS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RIVERA, LIZA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO RODRIGUEZ, WILMARILIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO ROSARIO MD, GLORIMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTIAGO, ALFONSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SANTOS, HEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO SINGER SEWING MACH. SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, GLORIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TORRES, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VAZQUEZ MD, ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, CARMEN A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO VEGA, MARIA D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRANO, WILMARY A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERRRALLÉS HOTEL INC. DBA HILTON PONCE | 1150 AVE. CARIBE SUITE 201 | | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| SERRUT PINEDO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV ANT JUICIO Y ANGEL S CONDE PLERQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV BIBLIOGRAFICOS PROFES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV COMUNITARIOS MANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV CORP | PMB 241 | 405 AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SERV DE COMIDAS DOMICILIO RIVERA & RIVER | SUMMITS HILLS | 607 YUNQUE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SERV DE GAS BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV DE SALUD EL HOGAR EL GIGANTE INC | 14 CALLE RUIZ RIVERA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| SERV DE SALUD PRIMARIO DE BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERV DE SALUD PRIMARIOS DE BARCELONETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV EDUCACION HOGAR Y SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV EMPLOYMENT AND REDEVELOPMENT PR INC | PO BOX 810153 | | | CAROLINA | PR | 00981-0153 | C | U | | UNDETERMINED |
| SERV INSTALADORES PROFESIONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV INT PSICOLOGIA MEDIACION ARBITRAJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV INT REHABILITACION DEL OESTE INC | PO BOX 1302 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| SERV INTEGRALES PARA EL DES HUMANO INC | BOX 2020 PMB 288 | | | BARCELONETA | PR | 00617-2020 | C | U | | UNDETERMINED |
| SERV INTEGRALES SICOTERAPEUTICOS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV LEGISLATIVOS / ANA M COLON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV MANTENIMIENTO PREVENTIVO IND [EMPI] | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV MED PREV PEDIATRICO Y EMERGEN,PCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV MEDICOS LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV MEDICOS LAS MARIAS INC | PO BOX 23 | | | LAS MARIAS | PR | 00670 | C | U | | $ 5,890.72 |
| SERV PLUS ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV PROF Y TECNICOS DE SALUD INC | GARDEN HILLS PLAZA S/C 1353 | CARR 19 MSC 270 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| SERV PROFESIONALES INT A LA SALUD INC | PO BOX 363068 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SERV PUBLICOS UNIDOS PR 009 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV RODRIGUEZ / GARAGE GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV SALUD EL HOGAR & HOSPICIO SAN LUCAS | PO BOX 7064 | | | PONCE | PR | 00732-7064 | C | U | | UNDETERMINED |
| SERV SOC CATOLICOS CARLOTA VALLES INC | 209 CALLE FERNANDEZ GARCIA | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| SERV SOCIALES CATOLICOS / DIOC MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV SOCIALES EPISCOPALES INC | PO BOX 775 SAINT JUST | | | SAN JUAN | PR | 00978-0075 | C | U | | UNDETERMINED |
| SERV TRANSPORTE JUAN CARLOS INC | PO BOX 439 | | | LOIZA | PR | 00772 | C | U | | $ 9,754.45 |
| SERV. DE TRANSPORTACION JUAN CARLOS INC. | BOX 439 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| SERV. EDUC. PARA ADULTOS INC. | AVE.LUIS MUˇOZ RIVERA 247 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| SERV. EDUC. PROFESIONALES Y ACADEMICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV. PROF. INTEGRADOS A LA SALUD INC. | PO BOX 71325 SUITE 188 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SERV. PSICOLOGICOS COMUNITARIOS OASYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERV.CIENT. & TECNICOS INC. | COND EL CENTRO I | OFICINA 1404 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVANDO A COMAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVANDO C BERIO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVANDO FERNANDEZ BARQUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVANDO MONDESI CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVCO THE SERVICE CO | PO BOX 1664 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SERVERINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVERTECH SOLUTIONS, INC | 111 CENTRAL PARK PLACE | SUITE #109 | | SANFORD | FL | 32771 | C | U | | UNDETERMINED |
| SERVETEC , INC. | P. O. BOX 3057 | | | GUAYNABO | PR | 00970-0000 | C | U | | UNDETERMINED |
| SERVI AUTO COTO LAUREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI AUTO D/B/A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI AUTOMOTRIZ  /  MOTORAMBAR INC. | P.O. BOX 366239 | | | SAN JUAN | | 00936-6239 | C | U | | UNDETERMINED |
| SERVI CAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI CENTRO BUENA VISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI CENTRO DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI METAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI OFFICE LUIS A MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI PIEZAS RAFY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI PIEZAS SUBARU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI PIEZAS TOYOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI PLUS 2001 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI ROTULOS INC | PO BOX 2297 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| SERVI/ ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICE ALLIANCE GROUP | PO BOX 11101 | | | SAN JUAN | PR | 00922-1101 | C | U | | UNDETERMINED |
| SERVICE CENTRO | CALLE #43 M14 QUINTA SECC. | URB. TURABO GARDES | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SERVICE CORPORATION INTERNATIONAL | 1929 ALLEN PARKWAY 9TH FLOOR | | | HOUSTON | TX | 77019 | C | U | | UNDETERMINED |
| SERVICE DE AUTO CORIANO | 233 CALLE MCKINLEY | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SERVICE GROUP CONSULTANT, INC. | RR9 BOX 1622 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SERVICE NETWORK CORPORATION | PO BOX 13577 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SERVICE PRO CORP | IF 48 AVE LOMAS VERDES | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SERVICE PRO INC | AVE LOMAS VERDES IF-48 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SERVICE PRO, CORP | AVE LOMAS VERDES | 1F-48 | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| SERVICE ZONE CO | P O BOX 3020 | | | BAYAMON | PR | 00960 | C | U | $ | 1,756.04 |
| SERVICE ZONE CO INC | PO BOX 3020 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SERVICENTRO AGRICOLA INC/WILLIAM QUILES | HC 03 BOX 27732 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SERVICENTRO ALTURITA INC | HC 02 BOX 8840 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| SERVICENTRO AMIGO | PO BOX 2071 | RIO GRANDE | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| SERVICENTRO AUTOMOTRIZ DEL SUR INC | 1140 AVE HOSTOS | | | PONCE | PR | 00717 0944 | C | U | | UNDETERMINED |
| SERVICENTRO AUTOMOTRIZ GREEN | PO BOX 599 | | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| SERVICENTRO AUTOMOTRIZ TALLERJUAN BURGOS | HC-71 BOX 7665 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| SERVICENTRO AUTOMOTRIZ, INC. | P O BOX 366697 | | | SAN JUAN | PR | 00936-6697 | C | U | | UNDETERMINED |
| SERVICENTRO AUTOSCAR | BO DULCES LABIOS | 3 CALLE SAN JUAN | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVICENTRO BAEZ INC | BDA BUEN SAMARITANO | 12A CALLE BUEN SAMARITANO | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| SERVICENTRO BUENA VISTA INC | P O BOX 8495 | | | BAYAMON | PR | 00960-8495 | C | U | | UNDETERMINED |
| SERVICENTRO BUENA VISTA INC. | P.O. BOX 8495 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SERVICENTRO CARDONA | AVE LOS MILLONES | 4M-80 CALLE OLIVO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SERVICENTRO CENTRAL GULF | PO BOX 3988 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SERVICENTRO CIALES | P O BOX 475 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SERVICENTRO CIALES, INC. | PMB 136 400 KALAF STREET | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SERVICENTRO DEL NORTE INC | 435 AVE DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| SERVICENTRO DELGADO INC | PO BOX 851 PMB 382 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| SERVICENTRO ESSO | 270 CALLE SAN JOSE ESTE | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SERVICENTRO ESSO COMERIO | CALLE GEIORGETH 21 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| SERVICENTRO GULF LOS MAESTROS | P.O. BOX 67 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SERVICENTRO JAYUYA | P O BOX 457 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| SERVICENTRO KENNEDY INC. | PO BOX 9065992 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| SERVICENTRO KENNEDY, INC. | CALLE SEGARRA #113 REP. INDUSTRIAL BECHARA | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SERVICENTRO KING COURT SHELL | PO BOX 12306 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| SERVICENTRO LAS LOMAS GULF | URB LAS LOMAS | 1720 CALLE 31 SO ESQ 38 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SERVICENTRO LAS LOMAS INC | 38 CALLE 31 SW | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SERVICENTRO MALDONADO | PARATADO 123 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| SERVICENTRO MARQUEZ LAMBOY INC | 113 CALLE BETANCES | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SERVICENTRO MARTINEZ | APARTADO 276 BOX GUACIO | | | SAN SEBASTIAN | | 00685 | C | U | | UNDETERMINED |
| SERVICENTRO MERESUA | URB RIVERSIDE K8 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SERVICENTRO MIRANDA INC | PO BOX 1777 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| SERVICENTRO NESTI INC | HC 2 BOX 11004 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SERVICENTRO NISSAN | PO BOX 29196 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SERVICENTRO PARANA | CMMS 139 P O BOX 70344 | | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| SERVICENTRO RAMOS | P O BOX 942 | | | AGUADA | PR | 00602 0942 | C | U | | UNDETERMINED |
| SERVICENTRO RIVERA | VILLA PRADES | 716 CALLE JULIO ANDINO | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| SERVICENTRO ROYAL INC. | PO BOX 5382 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| SERVICENTRO SANTA ANA | 1004 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SERVICENTRO SANTIAGO | LOMAS VERDES | AVE NOGAL 3 B 26 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SERVICENTRO SHELL FOREST HILLS | RIO HONDO 1 | M 22 RIO CAMUY | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SERVICENTRO TORO | PO BOX 765 | CABO ROJO | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| SERVICENTRO VEGA | HC 1 BOX 17147 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SERVICENTRO VELEZ | HC 2 BOX 6852 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| SERVICERNTRO CAGUAS NORTE &CARLOS RIVERA | URB CAGUAS NORTE | CENTRO COMERCIAL CAGUAS NORTE CALLE LA PAZZ | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SERVICES BY AIR INC | 222 CROSSWAY PARK DRIVE | | | WOODBURY | NY | 11797 | C | U | | UNDETERMINED |
| SERVICES INTEGRATED FOR EDUCATIONS, INC. | AVENIDA CESAR TENIENTE GONZALEZ | SUITE 201 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| SERVICES Y SOLUTIONS CORP (SESCO) | PO BOX 190897 | | | SAN JUAN | PR | 00919-0897 | C | U | | UNDETERMINED |
| SERVICIO AUTOMOTRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIO DE AMOLADO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIO DE SALUD EN EL HOGAR & HOSPICIO | PO BOX 7064 | | | PONCE | PR | 00732-7064 | C | U | | UNDETERMINED |
| SERVICIO DE SALUD Y MEDICOS INTEGRALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVICIO DE TRANSPORTACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIO EDUCACION HOGAR Y SALUD INC | P O BOX 29484 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SERVICIO ELECTRICO J S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIO LIGERO PARKING INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SERVICIO NISSAN DE HATO REY INC | 508 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SERVICIO SANITARIO DEL NOROESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIO SANITARIO DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIO SANITARIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIO VOLUNTARIO EMERGENCIA Y RESCATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVICIOS AUTENTICOS DE SEGURIDAD | PO BOX 30685 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SERVICIOS CARDIOVASCULARES  DEL OESTE | 125 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SERVICIOS CARDIOVASCULARES DEL OESTE INC | 125 ESTE CALLE DE DIEGO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SERVICIOS COMUNITARIOS MANA INC | PO BOX 330446 | | | PONCE | PR | 00733-0446 | C | U | | UNDETERMINED |
| SERVICIOS COMUNITARIOS VIDA PLENA | 200 AVE CUPEY GARDENS | PLAZA CUPEY GARDENS SUITE 6W | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SERVICIOS CULINARIAS LULY | URB CASTELLANA GARDENS | R 5 AVE CAMPO RICO 2 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| SERVICIOS DE CONTABILIDAD | PO BOX 843 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| SERVICIOS DE CONTABILIDAD CARLOS VEGA | URB SAN FELIZ | 1A CALLE 1 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| SERVICIOS DE GRUAS CARLY | 33 B REPARTO KENNEDY | | | PENUELAS | PR | 00625 | C | U | | UNDETERMINED |
| SERVICIOS DE INFORMATICA | 2845 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SERVICIOS DE INTERPRETACION Y EDUCACION | AL SORDO INC | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SERVICIOS DE ORIENTACION AL SORDO INC | 400 CALLE CALAF SUITE 55 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SERVICIOS DE SALUD  EL HOGAR EL GIGANTE | 14 CALLE RUIZ RIVERA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| SERVICIOS DE SALUD DEL NORTE INC | P O BOX 9091 | COTTO STATION | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| SERVICIOS DE SALUD EN EL HOGAR EL | NAZARENO INC | PO BOX 29492 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SERVICIOS DE SALUD INDUSTRIAL | 1255 PASEO LAS MONJITAS | PLAZA LAS MONJITAS SUITE 210 | | PONCE | PR | 00730-4222 | C | U | | UNDETERMINED |
| SERVICIOS DE SALUD LA MORENITA | CAMINO DEL MAR | 2020 VIA CORALES | | TOA BAJA | PR | 00949-4369 | C | U | | UNDETERMINED |
| SERVICIOS DE SALUD Y AUSPICIO SAN LUCAS | 198 CALLE MENDEZ VIGO OESTE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SERVICIOS DE SONIDO Y | MUSICALIZACION | HC 4 BOX 7771 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| SERVICIOS DE TRANSPORTACIÓN - JUAN CARLOS, INC. | PO BOX 439 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| SERVICIOS DE TRANSPORTACION JUAN CARLOS | PO BOX 439 | | | LOIZA | PR | 00772-0439 | C | U | | UNDETERMINED |
| SERVICIOS EDUCATIVOS ASESORAMIENTO INC | PO BOX 8849 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SERVICIOS EDUCATIVOS DOCENTES INC | PO BOX 192337 | | | SAN JUAN | PR | 00919-2337 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVICIOS EDUCATIVOS MULTIDISCIPLINARIOS | URB SEVILLA | F 46 CALLE PRINCIPAL | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| SERVICIOS EDUCATIVOS Y ARTE INC | CALLE TETUAN #22 SUR | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| SERVICIOS EL COQUI | PO BOX 194695 | | | SAN JUAN | PR | 00917-4695 | C | U | | UNDETERMINED |
| SERVICIOS ENTREMESES Y ALGO MAS | HC 1 BOX 1601 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| SERVICIOS ESPECIALIZADOS GERONTOLOGICOS | DEL CARIBE INC | 803 AVE ASHFORT 1407 COND AMB | | SAN JUAN | PR | 00907-1416 | C | U | | UNDETERMINED |
| SERVICIOS FISIATRICOS DEL ESTE | PMB 201 | PO BOX 70005 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SERVICIOS HUMANOS DEL SURESTE | CALLE ASHFORD 61 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| SERVICIOS INT MEDICINA AVANZADA HUMACAO | CARRRAS B SUITE 405 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SERVICIOS INTEGRADOS DE CONSULTORIA | Y CAPACITACION | NORTE DAME E 29 CALLE SAN ANDRES | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SERVICIOS INTEGRADOS EN | BOX 92 ST JUST | | | TRUJILLO ALTO | PR | 00978-0092 | C | U | | UNDETERMINED |
| SERVICIOS INTEGRALES PARA EL DESAROLLO | BOX 2020 PMB 288 | | | BARCELONETA | PR | 00617-2020 | C | U | | UNDETERMINED |
| SERVICIOS LEGALES COMUNITARIOS INC | P O BOX 2259 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SERVICIOS LEGALES DE PR | PO BOX 9134 | | | SAN JUAN | PR | 00908-9134 | C | U | | $ 3,913.84 |
| SERVICIOS LEGALES DE PUERTO RICO | PO BOX 9134 | | | SAN JUAN | PR | 00908-9134 | C | U | | UNDETERMINED |
| SERVICIOS LEGALES DEL CARIBE PSC | 112-232-100 GRAND BLVD PASEOS | | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| SERVICIOS LEGALES ROBLES TORRES | PO BOX 3803 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS DE ANASCO INC | P O BOX 2002 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS DE AÑASCO INC | PO BOX 2002 | | | AÑASCO | PR | 00610 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS DEL VALLE DE LAJAS,INC | 237 AVE LOS VETERANOS | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS DR LEMUEL SOTO | PO BOX 2692 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS EVALUATIVOS AEE | PO BOX 364267 | | | SAN JUAN | PR | 00936-4267 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS HORMIGUEROS | BOX 1520 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS INTEGRADOS SEMI | DR PILLOT | 135A CALLE LUIS MUÑOZ RIVERA | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS RADIOLOGICOS | P O BOX 9020893 | | | SAN JUAN | PR | 00902 0893 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS UNIVERSITARIO INC | PO BOX 6421 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS UNIVERSITARIOS | PO BOX 6021 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| SERVICIOS MEDICOS UNIVERSITARIOS INC | CALL BOX 6021 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| SERVICIOS MULTINACIONALES RV INC COPR | 1004 AVE DOS PALMAS | LEVITTOWN | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| SERVICIOS NISSAN DE PONCE | PO BOX 10488 | | | PONCE | PR | 00732-0488 | C | U | | UNDETERMINED |
| SERVICIOS PROFESIONALES INTEGRADOS SALUD | P.O. BOX. 71325 | SUITE #188 | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SERVICIOS PSIC Y TERAPEUTICOS | PO BOX 362492 | | | SAN JUAN | PR | 00936-2492 | C | U | | UNDETERMINED |
| SERVICIOS PSICOLOGICOS CLINICOS | PO BOX 1167 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERVICIOS PSICOLOGICOS EDUCATIVOS INC | URB PASEO LOS ROBLES | 1526 CALLE EPIFANIO VIDAL | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SERVICIOS PSICOLOGICOS PSIMETRICAL Y CONSULTORIA INC | HC 40 BOX 40580 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SERVICIOS PSICOLOGICOS RAIGAMBRE | HC 645 BOX 6387 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| SERVICIOS PSICOLOGICOS Y CONSULTIVOS INC | PO BOX 8962 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SERVICIOS PSIQUIATRICOS RODRIGUEZ TORRES | P.O.BOX 372680 | | | CAYEY | PR | 00737-2680 | C | U | | UNDETERMINED |
| SERVICIOS RADIOLOGICOS ASOCIADOS | 390 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SERVICIOS SANITARIOS DE PR | P O BOX 7569 | | | PONCE | PR | 732 | C | U | | $ 9,201.00 |
| SERVICIOS SANITARIOS DE PUERTO RICO | P.O.BOX 7569 | | | PONCE | PR | 00732-0000 | C | U | | UNDETERMINED |
| SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SERVICIOS SANITARIOS DE PURTO RICO INC | PO BOX 7569 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SERVICIOS SANITARIOS PEREZ | BO REAL ANON | KM 3 5 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SERVICIOS SICOLOGICOS E INTEGRALES DEL VALENCIANO | PASEO ESCUTE NUM 51 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| SERVICIOS SICOLOGICOS Y CONSULTIVOS | SAN JORGE MEDICAL BLDG | 258 SAN JORGE STE 204 | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| SERVICIOS SIN LIMITES INC | AVE RAFAEL CARRION 2FL - 383 | URB VILLA FONTANA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| SERVICIOS SOCIALES EPISCOPALES | PO BOX 775 | | | SAINT JUST | PR | 00978-0775 | C | U | | $ 1,254.25 |
| SERVICIOS SUPLEMENTARIOS DE SALUD INC | EXT FOREST HILL | H 121 CALLE ATENAS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SERVICIOS SUPLEMENTARIOS DE SALUD, INC. | EXT. FOREST HILLS , ATENAS H-121 | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SERVICIOS TECNICOS CANCEL INC | URB SAN TOMAS | G 22 CALLE PRINCIPAL | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SERVICIOS TERAPEUTICOS MAYARL | 489 WILLIAM JONES | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| SERVICIOS TERAPEUTICOS, EDUCATIVOS | & PSICOLOGICOS | PO BOX 1386 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| SERVICIOS TERAPIA EDUCATIVA GIRASOL | CALLE MAYAGUEZ #38 | URB PEREZ MORRIS | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| SERVIDORES PUBLICOS UNIDOS DE PR / C 95 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI-MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVIMETAL INC | PO BOX 9147 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SERVINTEGRA LLC | PMB 175 | PO BOX 4956 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SERVIPIEZAS WILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SERVI-TECH CARIBBEAN INC | PO BOX 5424 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SES SEMPRE BELLA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SESCO SYSTEMS ENGINEERING SOLUTIONS CORP | P O BOX 361460 | | | SAN JUAN | PR | 00936-1460 | C | U | | UNDETERMINED |
| SESCO TECHNOLOGY SOLUTIONS LLC | PO BOX 190897 | | | SAN JUAN | PR | 00919-0897 | C | U | | $ 6,225.00 |
| SESCO TECHNOLOGY SOLUTIONS, LLC | PO BOX 190897 | | | SAN JUAN | PR | 00919-0897 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SESCO TECHNOLOGY SOLUTIONS,LLC | PO BOX 190897 | | | SAN JUAN | PR | 00919-0897 | C | U | | UNDETERMINED |
| SESCO TECHNOLOGYSOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SET M CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SET MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SET MANAGEMENT CORP | PO BOX 364652 | | | SAN JUAN | PR | 00936-4652 | C | U | | UNDETERMINED |
| SETA LIMITED PARTNESHIP S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SETAS DE PUERTO RICO INC/ GREEN SOLAR | INDUSTRIES | 100 ROSEVILLE DRIVE BOX 28 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SETH RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SETON IDENTIFICATION PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SETON NAME PLATE CO./ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SETON WOMENS HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVEN M DEVELOPMENT CORP | PO BOX 2409 | | | TOA BAJA | PR | 00951-2409 | C | U | | UNDETERMINED |
| SEVEN UP BOTTING PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVEN UP BOTTLING CO INC | PO BOX 607777 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SEVERA LUGO ALARCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANA HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO CONCEPCION MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO FULGENCIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO HERNANDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO PAGAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO PAGAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERIANO RIVERA PITRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINA HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINO PACHECO MD, NORMA S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINO RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERINO TEJERAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERN TRENT / S T L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO AYUSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO BERRIOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO LA SALLE FOR EULOGIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO NAVARRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVERO ROMERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVILLANO SIERRA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEVINON LOVELACE, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEWING EQUIPMENT SPECIALIST CORP. | PO BOX 70120 | | | SAN JUAN | PR | 00936-7120 | C | U | | UNDETERMINED |
| SEXAUER CO C/O NOEL RODG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SEXTON MD , THOMAS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEXUALITY INF EDUC COUNCIL UNITED STATES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEXY LOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEYBA AUTO SERVICE | PO BOX 1366 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| SEYER PHARMATEC INC | PO BOX 9270 | | | CAGUAS | PR | 00726-9270 | C | U | | UNDETERMINED |
| SEYMOUR JOSEPH INST OF AMERICAN SIGN LAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEYRI CABAN MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SEZCOV RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SF PONCE II LLC | ILA BUILDING 1055, AVE. KENNEDY SUITE #705 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SFOAC PR INC | 504 AVE MUNOZ RIVERA | 2DO PISO | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SG CONSTRUCTION INC | P O BOX 190410 | | | SAN JUAN | PR | 00919-0410 | C | U | | UNDETERMINED |
| SG GENERAL CONTRACTORS, INC | & METAL FABRICATOR | PO BOX 1207 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| SG MARINE CRANE SRV CORP | 250 AVENIDA MUNOZ RIVERA | AMERICAN INTENATIONAL PLAZA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SG PRECISION SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SGR TRANSPORT LLC | CALLE 40 K5 URB TURABO GARDENS | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| SGS GALSON LABORATORIES INC | 6601 KIRKVILLE ROAD | | | EAST SYRACUSE | NY | 13057 | C | U | | UNDETERMINED |
| SGTM RESTAURANTS INC | PMB 235 | PO BOX 5075 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SHABAS CORPORATION | 251 CALLE CHILE FL 2DA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SHABAS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHABELLY M RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHACITY N SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADAI A ESPINOSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADAI ELIAS SANTIAGO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADARIE M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADAY TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADDAI CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADDAI HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADDAI MEDICAL TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADDIER Y PARRILLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADELYN INC | 21 CALLE COMERCIO | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SHADES &  ROLLER MFG | URB OCEAN PARK | 2300 SOLDADO CRUZ | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| SHADETH ROMAN VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADIA F ALMASRI AGUILU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADIE RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADIEL SALAZAR SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADIRA ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADIRA I FELIX SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADOWIS PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADY GROVE ADVENTIST HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADYNETTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHADYSIDE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAEFER BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAELINEE M VILLANUEVA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAELL RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAFFICK BAKSH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAFIK ZAWAHRA ZAHAWHRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAFTON INC | AVE NORTH HOLLYWODD | 6932 TUJUNGA | | CALIFORNIA | CA | 91605 | C | U | | UNDETERMINED |
| SHAH PURNIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAHIN TAVACKOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIKH MD , ALI N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAILA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAILA GONZALEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAILA M. HUNG YUNEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAILA NAZARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAILA V. RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAILYN HERNANDEZ MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAINA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAINAMARIE REYES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAINESKA J. GARCIA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA  PEREZ  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA A CARABALLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA DAVILA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA E AVILES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA GONZALEZ DUPONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA HERNANDEZ ABADIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA I VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA JAMMYR LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA LIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA LIZ ALICEA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA M DELGADO ALEDO/SANDRA ALEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA M GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA V MENDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA VIDOT ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAIRA Y RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAITZA M. SANJURJO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAJANIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAJENKO MD, LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKA MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKESPEARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIL MAFFIOLI VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA AYALA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA CABAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA CASIANO ARACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA DIAZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA FEBUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA JULIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA M ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA M DIAZ VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAKIRA M IZQUIERDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA M MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA MOSQUERA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA RODRIGUEZ/WANDA I MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA SANTOS GOMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA TORRE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKIRA Y BOTELLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKTI GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKUR A VARGAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAKYRA M SANTIAGO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALAMAR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIA FORTY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIM F APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIM G RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIM VEGA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIMAR COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIMAR CRESPO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIMAR E ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIMAR N ORTIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIMAR RODRIGUEZ CAFIERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIMAR VARADA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALIVETTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALOM BOBONIS DONATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALOM FACILITY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALOM FACILITY CARE I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALOM FACILITY INC. | URB. ROYAL TOWN C/50 FINAL BLQ7 #6 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SHALOM GERIATRIC FACILITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALOM GIFTS & HANDICRAFTS | 29 CALLE JOSE DE DIEGO | PO BOX 1386 | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SHALOM GIFTS AND HANDICRAFTS | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALOM REALTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALOM SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHALON FACILITY CARE INC. | URB.ROYAL TOWN 7-6 CALLE A 50 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SHALON GEREATRIC FACILITY INC | ROYAL TOWN | 6 BLQ 7 A FINAL CALLE 50 | | BAYAMON | PR | 956 | C | U | | $ 136,188.83 |
| SHALYMAR MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMARIE SOLIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMARIS AISHA AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMILEEN COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMILL T LLOPIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMILL, LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMIR FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMIR I ROQUE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAMIR TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMIRA FEBO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAMYS SALON & GILF SHOP | 13 BARBOSA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SHANDELL A MONGE PICART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANDRA D JUSTICIA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANDS HOSPITAL AT THE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANDS HOSPITAL AT UF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANDS JACKSONVILLE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANE HUBBARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANEIDA NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANELLY CONCEPCION VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANELY E MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANI M HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANIRA BLANCO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANNA M MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANNON M ROSE PIERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANNON VIDAL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANON M NAPOLITANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANTAL Y IRIZARRY APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANTI EDUCATIONAL SERVICES CORP/BPPR | CBC CENTRAL ESTE | P O BOX 362708 | | SAN JUAN | PR | 00936-2708 | C | U | | UNDETERMINED |
| SHANTI RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHANTILLY PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAOLIN KUNG FU WUSHU INSTITUTE INC | 31-15 URB SIERRA BAYAMON | AVE GILBERTO CONCEPCION GRACIA | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SHAOLIN VICENS MONDESI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAOMEI VELEZ VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAONA I MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAPES INC | P.O. BOX 7005 PMB 151 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SHAPIRO AND OLANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE A ROMERO ALEJANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE C GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE J ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE J GONZALEZ CECILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE O PLAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE RAMOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUILLE SANCHEZ TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAQUIRA MARY LOPEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARAIE BONILLA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARE IT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARE TECH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAREE A UMPIERRE CATINCHI | P O BOX 8106 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SHARELYS M MILLAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARET B TANCO VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARET M PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARETECH OMAR MUNIZ P E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARI LEE SMITH & ASSOCIATES | WEST OGLETHORPE HIGHWAY | | | HINESVILLE | GA | 31313 | C | U | | UNDETERMINED |
| SHARIAM D ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARIBEL SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARIF S SHIHADA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARIFF H FIGUEROA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARILU RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARIMARY RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARING TOGETHER FUNDATION CORP | PO BOX 11938 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SHARIS MONTALVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARISSA GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARISSE A LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARITA VALENTIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARITZA M GIRONA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARITZA POMALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARIZETTE RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLEEN DELGADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLEEN RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLEEN RIVERA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLEEN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLENE A SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLENE E RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLENE RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLENE SANTANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLENY MERCADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLINE A DE LAURENCIO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLINE ROMAN CHAPMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLINE SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLONE M OLAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLOTTE ESPIET DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARLYN BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARMA MD, VIBHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARMALIE CANALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARMARIE CARIBBEAN INT'L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAROL P COSME FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAROM MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON A BRIDGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ACEVEDO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ACOSTA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ANDUJAR ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ARVELO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON CANTRELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON COMMUNITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON CORA FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON CRISPIN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON D CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON D ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON E A HUPPRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARON E FELICIANO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON E ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON FALAK RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON GRAU BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON HUERTAS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON I MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON I SEDA GARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON I STEIDEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON J RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON J. PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON J JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON L PATRICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON L SANCHEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON L SANCHEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON L SINGH MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON L TORRES FERRERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON LIZ CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M ALVALLE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M AMADOR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M MAISONET AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M NADAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M VELEZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M. ENCARNACION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M. SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON M. VELEZ MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MARIE MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MD, EZRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MILLAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MONTALVO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON MONTANEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON NICOLE GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ORTIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ORTIZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON OTERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON PHILIPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON POMALES CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON RAMIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHARON RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ROSE GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON ROTGER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON SANTANA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON SANTANA SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON SOTO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON STEIDEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON TRAVEL AND TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON V RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON VAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON W MARTINEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON X. VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARON, RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARONIE BERMUDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARP ADVANCE OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARP ELECTRONICS CORPORATION | PO BOX 41601 | | | PHILADELPHIA | PA | 19101-1601 | C | U | | UNDETERMINED |
| SHARPER IMAGEING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARY AILEEN LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 147.00 |
| SHARY ANN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARY M RODRIGUEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARYL F COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARYMAR FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARYMAR HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARYMAR POMALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHARYS M TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHASER O MAFFIOLI VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHASIKA BONILLA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHATNELMARYS CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHATSEI RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAUN M MORALES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAUNAA'S RESTAURANT FRIED CHICKEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAUNAS RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAURY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAWN A ROSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAWN MICHAEL SERRANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAWR PACHECO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYDA LUZ CINTRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYLA TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYLI SOUCHET APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYNA A ACOSTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYNNETTE ESPINAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYRA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYRA LIZ ZENQUIS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHAYRA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYRA ROMERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYRA VEGA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYRA Y RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYRA Z ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHAYVONNE FIGUEROA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEARLY MEDINA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEEHAN ASSOCIATES INC | 1901 L STREET NW FOURTH FLOOR | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| SHEEKEY MD , OWEN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEEN PHD, CATHERINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEENA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEENA VASANDANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEERY CABRERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEET METAL WORKERS LOCAL 41 J A T C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIDA ARRUFAT CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIDA I RIVERA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIDA REYES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIDA SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIDALYS N MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIK MD , JVAID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIKA M MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIKH MD , JAVAID S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA  CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA  I  SEDA  GARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA A ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA A CORREA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA A LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA A MARTINEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA A ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA A PAGAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ACEVEDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ACEVEDO POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ACOBIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          250.00 |
| SHEILA ACOSTA WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA AGUILO LURIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ALBANDOZ LIARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ALCOCER SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ALFONSO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ALGARIN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ALGARIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ALICEA  A/C  MANUEL ALICEA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA AMBERT LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ARCE ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BAEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BELEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA BENABE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BONAFE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BOSQUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA BURGOS BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA CABAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA CHARBONIER ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA CLEMENTE LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA COLON CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA D CESAREO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA D GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA D LOPEZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA D MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA D OCASIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA D ORENGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA D VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA DAMARIS GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA DANESA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA DELGADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA DELGADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA DELGADO FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E AGOSTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E ALFONSO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E ARROYO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E VIRELLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E. ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E. BARRIENTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA E. CONCEPCION MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA EMELY CINTRON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA FONTAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA FRIDMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA G GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA GARAY ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA GARCIA GESUALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA GUERRA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA H VELEZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA HILERIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I MELENDEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA I MORALES AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I MORALES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I. MARIN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I. MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA I. QUINONES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA IVETTE ESPADA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA IVETTE FRANCO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA J MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA K RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA K. RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA L CARDONA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA L PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA L. LOZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA LAO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA LEE CAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA LOZADA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M ALVERIO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M ANGLERO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M BETANCOURT DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M CANDELARIA CRISTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M CAPRE FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.40 |
| SHEILA M CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M ECHEVARRIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M FONTANEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M FUENTES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M GONZALEZ ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M LOPEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M LOPEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M LUCIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M MALDONADO AMBERT/MARIA V AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M MILLAYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M MONELL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M MONTES COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA M ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M OSORIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M PENA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M PEREZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M REYES DONATIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M SALGADO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M SANCHEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M SANTIAGO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M TORRES MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M VAZQUEZ SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M. CAPRE FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M. OJEDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA M. VELEZ LOUICIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MELENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MERCADO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MIRANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MIRANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MOLINA QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA MONROIG MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA N CARMONA BENABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA N COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA N DIAZ VILLALONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA N NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA NIEVES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA O DETTE RIVERA CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA O. RIVERA CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ORTIZ CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA OSORIO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA PADIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA PELLOT CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA PELLOT ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA PEREZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA R ORTIZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA R PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RECIO LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA REYES MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ROBLES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RODRIGUEZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA ROSAS TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SALGADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SALGADO OLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SAN MARTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SANCHEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SANCHEZ CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SANTOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SANTOS RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SCHMIDT LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SOTO ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA T HODGE NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA T MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA TORRES FERER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA UFRET VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 101.82 |
| SHEILA V FALCON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA V QUINONES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA V ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA V ROSADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA VALLADARES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA VELAZQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA WESTERBAND COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEILA WILSON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA Y MAESTRE BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA Y RIVERA NUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA Y VARGAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA YOLANDA BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA Z ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILA Z RIVERA MENEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILAH N SANTANA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILEE FIGUEROA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILEEN MAYMI CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILIMAR SERPA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILIZ MARIE MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLA D. RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLA JUSINO FIGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLA LEE RODRIGUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLA M DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLA RIVERA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLA Y ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLY J ORTEGA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILLY TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILMARIE GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILY LOPEZ BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILY LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILY M GUZMAN BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILY O MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILYMAR MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILYMARIE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEILYN LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEIRA A CRUZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELBY M RIVERA CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELDO WESTMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELDON WHYTE NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELFOAM PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELISA I BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELIZA ALVAREZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL CANASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL CAPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL CHEMICAL YABUCOA INC | PO BOX 186 | | | YABUCOA | PR | 00767-0186 | C | U | | UNDETERMINED |
| SHELL COOP GASOLINERA SAN CRISTOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL CUPEY SERVICE | URB LA CUMBRE | 497 AVE EMILIANO POL STE 407 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SHELL FOREST HILL CORPORATION | P O BOX 607071 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SHELL GAS STATION/ PLANET SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL LA VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL LAS VEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL LOIZA VALLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL MARTIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL MAVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHELL MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL PONCE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL PONCE,P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL PUERTA DE TIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL SERVICE CENTER | BO BARAHANA | 353 CALLE MARGI | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SHELL SUPER STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL TRADING US CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELL VILLA PRADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLEY L FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLI WARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLMARIE RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLY CHEUNG YEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLY FONTANEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLY J RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLYMAR RODRIGUEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELLYS DAIRY GOAT FARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHELVING DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHENAIRA APONTE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHENANDOAH FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHENANDOAH MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHENG  LI YU SHAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHENIRA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHENYSE TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEPARD MC GRAW HILL INC. | #1275 BROADWAY | | | ALBANY | NY | 12204 | C | U | | UNDETERMINED |
| SHEPARD'S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEPARD'S MCGRAW HILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEPHER PUBLISHING CO INC / TEVE GUIA | BO PALMAS | CARR 869 KM 1 4 | | CATADO | PR | 00986 | C | U | | UNDETERMINED |
| SHEPHERDS HOPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEPPARD'S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERAIDA GARCIA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERALY GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERALYS NOEMI RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERATON HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERATON HOTEL OLD SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERATON PUERTO RICO HOTEL & CASINO | 200 CONVENTION CENTER | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SHERATON RALEIGH HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEREEZA ROSADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERELYS R DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEREN LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERESA GRANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERIFF SECURITY SERVICES | 100 GRAND BOULEVARD | LOS PASEOS 112 MCS /115 | | SAN JUAN | PR | 00926 | C | U | | $ 92,953.60 |
| SHERIFF SECURITY SERVICES INC | 100 GRAND BOULEVARD LOS PASEOS 112/MCS115 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SHERILEEN RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERILLE BENVENUTTI FOX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERILYN AVILES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERING PLOUGH ANIMAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHERLEY A MONROIG DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY A SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY CORDERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY DE JESUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY FRANCESCHINI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY HEYLIGER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY J CINTRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY M SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY M. PANELL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY MICHELLE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLEY SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLI GARCIA TABOADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLIE ANN RENTAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLIE MEJIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLIE TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLIS M CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY A. RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY DALI JUSINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY DIMARIS ORENGO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY G CORREA NEBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY INCHAUSTY BERMUDEZ | PO BOX 243 | | | CAYEY | PR | 00737-0243 | C | U | | UNDETERMINED |
| SHERLY M ACEVEDO ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY M RIVERA GILBES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY M RODRIGUEZ TORRES PSYD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY NIEVES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERLY ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERPA CONSULTING GROUP, LLC | 2000 CARR. 8177 | SUITE 26-258 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| SHERRIE ROSSY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRY A HRYBINEZAK GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRY ANN PADILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRY D MITCHELL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRY R KENNEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRYL DENISSE MITCHELL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRYL E SEGUI ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERRYL MURIENTE TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERWIN WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERY L VAZQUEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERYL IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHERYL RUBERTE LASPINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHESHUNOFF INFORMATION SERVICES | PO BOX 13203 | | | AUSTIN | TX | 78711-9969 | C | U | | UNDETERMINED |
| SHEYDY F RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHEYDY FARAH RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA AYALA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA DONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA E. OYOLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA FERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA G CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA GARCED TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA I ROSADO SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA I ZAYAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA J MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA K. VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA L ONEILL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA L ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA L. ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA LINDBERTH ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA M AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA M CASTOIRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA M JIMENEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA M MATOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA M QUILES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA M. DOMINGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA MACHADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA RODRIGUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA T MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLA Y GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYLLA ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYNID COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYRA AVILES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYRA E RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHEYSA OJEDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHG ENTERPRISES INC | VILLA CLEMENTINA | B 6 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SHIARA LA PORTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIARA M FRANCISQUINI OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIELA A HERNANDEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIERLEE A BURGOS OLIVERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIERLY BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIK TONG CHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHILA GUIDO GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHILEYS PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHILLEY J TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIMADZU SCIENTIFIC INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIMADZU SCIENTIFIC INSTRUMENTS INC | COLUMBIA MARYLAND | 7102 RIVERWOOD DRIVE | | COLUMBIA | MD | 21046 | C | U | | UNDETERMINED |
| SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 7102 RIVERWOOD DRIVE | | | COLUMBIA | MD | 21046 | C | U | | UNDETERMINED |
| SHINDIA VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHINING STAR COMPUTER SERVICES | PMB 257 ADUANA SUITE 101 | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| SHIOMARA G COLON MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRA M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRA M. SOUFFRONT BLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIREILY RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY A GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY A HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY A HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY A ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY A SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY A. ARISTUD MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY ALICEA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY ARONOFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY AXTMEYER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY BIRRIEL OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY C COLON SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY CASILLAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY CHAVEZ/HCN KEY LIFE AMB SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY CINTRON ORONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY CORREA NEBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY COSME MONTAYEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY CRUZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY D CRESPO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY E CORDERO ANGLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY E. GONZALEZ TARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY J CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY JAIME CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY KNAPP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY L CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M FRED OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M RODRIGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M SAXTON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHIRLEY M. DIAZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M. ESQUILIN CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY M. VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY MALDONADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY MARCANO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY MONGE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY N. FONTAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY NUNEZ ZACHAVOUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY NUNEZ ZACHAVOUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY P FERRER FONTANER /JULIO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY PADILLA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY PEREZ CONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY PEREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY RENTAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY REYES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY RIOS MARFISI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY RISHI MAHARAJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY RIVAS HERRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY S VOKAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY SANCHEZ BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY SANTIAGO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY SANTOS BOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY SIERRA CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY VALENTIN JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY VALENTIN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY VELEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLEY, PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLY A RODRIGUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLY A VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRLY Y GUTIERREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRMI FOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRMI FOOD & CATERING SERVICE | P O BOX 12331 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| SHIRMI FOOD AND CATERING CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRMI FOOD CATERING SERVICES | 5TH EXT VILLA CAROLINA | 214-29 CALLE 503 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| SHIRT EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIRY CRUZ/BRUCE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHITLEY MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIU KAI CHIN FUNG CHAN FUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIVARAM MD, INDU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIVDASANI MD , SHYAM C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHIYUN WEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SHKIRA GONZALEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOANA I. MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOETLE MD, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOMARA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOMARA RAMIREZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOOK HARDY BACON LLP VB ATTORNEY TRUST | 201 SOUTH BISCANE BLUD | SUITE 2400 | | MIAMI | FL | 33131-4332 | C | U | | UNDETERMINED |
| SHOOTERS P R INC | PO BOX 9020485 | | | SAN JUAN | PR | 00902-0485 | C | U | | UNDETERMINED |
| SHOOTING STAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHORE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHORE ORTHO UNIVERSITY ASSOCIATES | 710 CENTER ST 1ST FLOOR | | | SOMERS POINT | NJ | 08244-0000 | C | U | | UNDETERMINED |
| SHORLINE HEAY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHORR JOHNSON MAGNUS STRATEGIC MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHORT LINE HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOSER O MODOLI VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOU-KUI PAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOUTHWESTERN CATTLE AND PACHING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOVAVIER BENABE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOW DESIGNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOWCASE BAKERY PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOWNET PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHOWROOM AUTO SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHRED IT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHRED-IT USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHRED-IT USA LLC | PO BOX 361387 | | | SAN JUAN | PR | 00936-1387 | C | U | | UNDETERMINED |
| SHRINERS HOSPITAL FOR CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHRINERS HOSPITAL FOR CRIPPLED CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHRINERS HOSPITALS FOR CRIPPLED CHILDREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHRM - PR CHAPTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHRM LEARNING SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHUBHIKA SRIVASTAVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHUKLA MD, GUNJAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHUN CHAN HO CHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHUNSUKE NAKANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHUSTER AGUILO LLP | PO BOX 363128 | | | SAN JUAN | PR | 00936-3128 | C | U | | UNDETERMINED |
| SHVP MOTOR CORP | 223 AVE. KENNEDY | SECTOR BECHARA | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SHYARA L ALVELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHYLENE LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHYLO M NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SHYRIMAR TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA COLON MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIACA ORTIZ MURIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAMI RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIARA A LOPEZ MACIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIAREZ ALVIRA, DANERYS Y. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBASKY NAVARRO / HILDA R GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBELLE R ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIBILA PRODUCTIONS INC | URB CAMBRIDGE PARK | B5 CALLE CHESTNUT HILL | | SAN JUAN | PR | 00926-1432 | C | U | | UNDETERMINED |
| SIBLINGS ENTERTAINMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICAN CONTRACTORS CORP | PO BOX 6268 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SICARD FIGUEROA MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SICILIA MATOS DE POLISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDALI MD, MUSTAFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDE BURR CORP | PMB 566  P O BOX 11850 | | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| SIDEBURN RENTAL, CORP. | PMB 566 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| SIDFREDO TRUJILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDIA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEY A SALYER BASKEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEY BARON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEY D RUBINOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEY GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEY J LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEY MARIANI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEY SANABRIA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDNEYE HATTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIDOC PR CORP | 1503 AVE ASHFORD | APT 14 B | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| SIDRAN INST TRAUMATIC STRESS EDUC AN RES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEFER CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEGEL MD, HARVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEMBRA INC | PO BOX 10234 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SIEMBRAS DE BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEMENS CORPORATION | 3850 QUADRANGLE | BLVD MAIL CODE AFS 466 | | ORLANDO | FL | 32817 | C | U | | UNDETERMINED |
| SIEMENS HEALTHCARE DIAGNOSTICS , INC. | P. O. BOX 70271 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| SIEMENS HEALTHCARE DIAGNOSTICS, INC. | P.O. BOX 121102 | | | DALLAS | TX | 75312-1102 | C | U | | UNDETERMINED |
| SIEMENS MAINTENANCE SERVICES INC | 250 EAST ARAPHO RD 175 | | | RICHARSON | TX | 75081 | C | U | | UNDETERMINED |
| SIEMENS MEDICAL SOLUTIONS DIAGNOSTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       150,146.76 |
| SIEMENS MEDICAL SYSTEM INC | P O BOX 6161 | | | SANTURCE | PR | 00913 | C | U | | UNDETERMINED |
| SIEMPRE VERDE PR INC/ ARMANDO C ASENCIO | ROSA | PO BOX 1968 | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SIERRA / SERAPION PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ALGARIN, NAOMI L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BAYAMON APARTMENTS L/P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA BAYAMON AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA CARDONA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA COLON RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIERRA ELECTRICAL SERVICES | PO BOX 1581 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| SIERRA FERNANDEZ, AUREA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA LUCIANO MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MARRERO, KEYSHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA MORALES, MAYRA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA QUIÑONES MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA MD, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA ROSA, JUAN D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA RUSSI, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERRA WHOLESALE & RENTAL | URB MARTELL | 68 CALLE DR CURBELO | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| SIERRA ZORITA MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA CASA DE SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,551.76 |
| SIERVAS DE MARIA CASA DE SALUD DE S JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA CASA DE SALUD DE S.J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA MINISTRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA MINISTRAS DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA MINISTRAS DE LOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIERVAS DE MARIA MINISTRAS DE LOS ENFERMOS MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,524.00 |
| SIERVAS INMACULADO CORAZON DE MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIEVEN CABAN CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFONTES CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRE REMANUFACTING CORP | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SIFRE RIVERA MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFRE SANTAELLA MD, GABRIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFREDO ACARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFREDO ACARON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFREDO ACARON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFREDO ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIFREDO RIVERA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGDIA M PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO  MUXIZ  MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO  PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO A ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO A IRIZARRY SEMIDEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO ARCE IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO CANALES PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO DAVILA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO DELGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO E FARIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIGFREDO E FARIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO ENRIQUE FARIA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO F GARCIA VINCENTY | URB SABANERA DORADO | 341 CALLE EUCALIPTO | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| SIGFREDO FANTAUZZI MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO GONZALEZ BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO JARDINERIA , INC. | PMB 275  SUITE 101  W. AUTO PLAZA1 220 | | | TRUJILLO ALTO | PR | 00976-0000 | C | U | | UNDETERMINED |
| SIGFREDO LUCIANO NATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO MARTINEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO MENDEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO MERCADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO NEGRON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO NIEVES FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO PADILLA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO PARES VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO PEREZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO PEREZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO PEREZ COLON / SIGFREDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO PRIETO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO REYES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RIESTRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RIOS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RODRIGUEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO SOLER CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO SOUCHET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO TORRES DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO VAZQUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFREDO VELEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO A FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO BONILLA  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO CABRERA BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIGFRIDO DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO GARCIA ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGFRIDO SOTOMAYOR URBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGIFREDO A BENCOSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGIFREDO LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGIFREDO MININO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGILFREDO BATISTA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGILFREDO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGLO REAL CORP | PO BOX 1150 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| SIGMA CHEMICAL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGMA CHEMICAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGMA SEC SERV & FORENSIC CONSULTANTS | PO BOX 71325 SUITE 161 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SIGMA SECURITY SERVICE AND FORENSIC | PO BOX 71325 SUITE 161 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SIGMA SOFTWARE SYSTEMS INC | P O BOX 270226 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SIGMA VARESSA REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGMA-ALDRICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGMARIE ALVARADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGMAXL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN A RAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN A RAMA USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN BUILDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN ENGINEERING CORP | PMC BOX 99 | | | GUAYNABO | PR | 00968-3004 | C | U | | UNDETERMINED |
| SIGN LAGUAGE INTERPRETERS INC | PO BOX 194175 | | | SAN JUAN | PR | 00919-4175 | C | U | | UNDETERMINED |
| SIGN LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | SAN JUAN | PR | 956 | C | U | | $ 373,818.75 |
| SIGN LANGUAGE INTERPRISES INC. | PO BOX 194175 | | | SAN JUAN | PR | 00919-4175 | C | U | | UNDETERMINED |
| SIGN PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN S UNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGN SOURCE, CORP | PO BOX 9166 | | | CAROLINA | PR | 00988-9166 | C | U | | UNDETERMINED |
| SIGNA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGNAL & CONTROL | EDIFICIO DARLINGTON 1 | | | SAN JUAN | PR | 00925-0000 | C | U | | UNDETERMINED |
| SIGNAL & CONTROLS INC | L 1 COND DARLINGTON | | | SAN JUAN | PR | 00925-2717 | C | U | | UNDETERMINED |
| SIGNALS & CONTROL INC. | DARLINGTON BLDG | | | RIO PIEDRAS | PR | | C | U | | UNDETERMINED |
| SIGNALS & CONTROLS, INC | DARLINGTON BLDG. | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| SIGNAT VIERA ENTERTAINMENT&PUBLISHIN LLC | 909 AVE FERNANDEZ JUNCOS 1ER PISO | PDA 14 EDIF CATEDRAL DE LA MUSICA LATINA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SIGNATURE EVENTS & MARKETING | ALEXIS PARK | 15 AVE LAGUNA APT 306 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| SIGNATURE FLIGHT SUPPORT PR INC | P O BOX 9024053 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| SIGNATURE HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGNET/ SAN JUAN MRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGNORELLA MD, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGNS AND GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGNS DESINGNERS ROTULOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIGNS NOW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGNS PLUS INC | P O BOX 57917 LEVITTOWN STATION | | | TOA BAJA | PR | 00950-1917 | C | U | | UNDETERMINED |
| SIGNS PLUS, INC. | P.O. BOX 57917 LEVITTOWN ST. | | | TOA BAJA | PR | 00950-1917 | C | U | | UNDETERMINED |
| SIGNS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGREDO R CAPO SURIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGREDO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGRID ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGRID BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGRID M NAZARIO DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGRID PEREZ FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGRID SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIGRID VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILA MARIA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILA N RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILDA F SANTIAGO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILDA VALENTIN GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILDALY VAZQUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILDY SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILEIDY CORREA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILFA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILFREDO LUGO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILGIA M NAVARRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILIANA QUILES OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILK ROMA DRESS INC | 241 AVE E ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SILKA CARDONA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKA DAVILA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKA MALDONADO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKA MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKA V CARRERAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKIA E MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKIA J. CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKIA M LUGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKIA M MARTINEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKIA M NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKIA M. MARTINEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILKIA SERRANO CAINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA A REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA AYALA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA COLLAZO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA DEL VALLE ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA M PAGAN ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA NAVARRO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMA QUINONEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMAR MARRERO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILMARIE RIVERA PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMARIE ROJAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMARYS ALMODOVAR CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILMARYS CASAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILO MISION CRISTIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILO MISION CRISTIANA INC | P O BOX 1781 | | | VEGA BAJA | PR | 00964 | C | U | | UNDETERMINED |
| SILOAM SPRINGS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA AYALA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CARABALLO MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CENTENO, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA CUETARA, JOSE T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA FIGUEROA MD, LILLIAN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA IGNACIO MD, JULIO I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA JIMENEZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LEBRON, IDALIEZER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA LEON BILBAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MD, MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA MORENO MD, JUAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA RIVERA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA SEPULVEDA, VIRGEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA WISCOVICH LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVA-COFRESI MANZANO & PADRO LLC | PO BOX 4187 | | | SAN JUAN | PR | 00936-4187 | C | U | | UNDETERMINED |
| SILVANA E COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVANA PALACIOS GUBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVANA PAZ UQUILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVANI NICOLAS FLEDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVANO DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVANO MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVANO O MIRANDA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVER INC | PO BOX 2000 | | | CATANO | PR | 00963-2000 | C | U | | UNDETERMINED |
| SILVER STONE GROUP INCORPOTATED | 11516 MIRACLE HILLS DR SUITE 102 | | | OMAHA | NE | 68154 | C | U | | UNDETERMINED |
| SILVER WING ENTERPRISES LLC | 805 ACAPULCO RD | | | RIO RANCHO | NM | 87144 | C | U | | UNDETERMINED |
| SILVERIA AVILA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIA GARCIA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO DELGADO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO AND SON'S TRANS INC | URB CANA | II 15 CALLE 22 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| SILVERIO CASANOVA MD, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO CRUZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO CRUZ, ALFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO CRUZ, CATALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO CRUZ, SARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO E GARCIA ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO ECHEVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO M DINARDI SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVERIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO ROMERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERIO VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERLAKE INC | P O BOX 10044 | | | SAN JUAN | PR | 00922-0044 | C | U | | UNDETERMINED |
| SILVERMAN MD, MORTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVERMAN MD, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE ARCE SALCEDO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE GINES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE GUARIDO Y/O MARIA E VILLARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRE ROSADO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRINA RODRIGUEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRIZ ROHENA MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVESTRY HERNANDEZ MD, VYVIAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVETTE M VELEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVETTE PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ABADIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ACEVEDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ALVAREZ CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA AMPARO ANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA AROSEMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA B GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA CALDERON CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA CARABALLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA CATALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA COLON CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA DEL C MIRALLES BUSQUETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA E ALAMO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA E FELICIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA E ORTIZ DBA FAMILY FOOD COURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA E. RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ESTRADA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA GRUNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA HERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA I GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA I RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVIA I VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA JHONSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA KARMAN CUBINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA L MONEGRO CUETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA LOPEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA LOZADA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA LUGO / MARIA LOURDES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA M LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA M POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA MARTINEZ RASPADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA MONTANEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ORTIZ MARRERO/ DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ORTIZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA PADUANI VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA PARTIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA RIVERA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA ROSADO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA SALAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA SERRANO PALEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA VELEZ ALGARIN/JOMA DESIGN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA VÉLEZ HERNÁNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA VELEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA VELEZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA VIVO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIA YANIRA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SILVIALEE CORDERO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVINA BONILLA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVINA GONZALEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVINO CEPEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVINO DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVINO DIAZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIO ALDEBOL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIO BALLAGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIO BALLAGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SILVIO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIM BUILDERS CORP | PMB 2078 | PO BOX 4953 | | CAGUAS | PR | 00726-4953 | C | U | | UNDETERMINED |
| SIMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMA CONSTRUCTION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SIMAC DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMARA M CORTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMARA RAMIREZ SEGUINOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMBA INFORMATION INC | PO BOX 4234 | | | STAMFORD | CT | 06907-0234 | C | U | | UNDETERMINED |
| SIMCOX REFRIGERATION SUPPLIES INC | 646 PALMA ST | MIRAMAR PDA 10 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SIMDULFO COTTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMEON CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMEON CRUZ VIZCAINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMEON SANTOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMKINS INDUSTRIES OF PR INC | PO BOX 532 | | | LOIZA | PR | 00772-0532 | C | U | | UNDETERMINED |
| SIMKOVITZ MD, PHILIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMON BOARDMAN PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMMONS CARIBBEAN BEDDING INC | P O BOX 1401 | SAINT JUST | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| SIMON & SCHUSTER | 200 OLD TAPPAN | | | NEW JERSEY | NJ | 07675 | C | U | | UNDETERMINED |
| SIMON A CARRILLO CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON BARRIONUEVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON BOLIVIA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON C ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON CAMACHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON CARLOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON CERDURA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON CERNUDA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON D GILLINGHAM TOPLISS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON DAVID COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON DRURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON DRURY LIMITED INC | PO BOX 360058 | | | SAN JUAN | PR | 00936-0058 | C | U | | UNDETERMINED |
| SIMON E CASTILLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON E NEGRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON G HERNANDEZ Y GABRIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIMON HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON HERNANDEZ LUMBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON I CARRILLO CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON J GRACIANI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON K FALZON SACCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON L MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON OLIVERAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON PEARCE US INC | RT 5 NORT | | | WINDSOR | VT | 005089 | C | U | | UNDETERMINED |
| SIMON PRISTOOP MARNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          12.00 |
| SIMON ROMAN/ ROSAURA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON T MARTINEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMON VAZQUEZ DBA S V CONSTRUCTION | URB BELLO HORIZONTE | A8 CALLE 7 | | GUAYAMA | PR | 00787 | C | U | | UNDETERMINED |
| SIMONA HIDALGO LIRANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONA PEGUERO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONET SIERRA LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMONETI MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMPLEX  GRINNELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMPLEX DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMPLEX DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMPLICIO TRINIDAD MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMPLICITY PLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIMPLICITY PLAN OF PR INC | PO BOX 11187 | | | SAN JUAN | PR | 00910-2287 | C | U | | UNDETERMINED |
| SIMRON INC | PO BOX 1330 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| SIMRUN HEALTH SERVICES | 2716 TROXLER ROAD | | | BURLINGTON | NC | 27215 | C | U | | UNDETERMINED |
| SIMS STORE INC | PO BOX 2399 | | | TOA BAJA | PR | 00951-2399 | C | U | | UNDETERMINED |
| SIN BAD PERFORMANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIN COMILLAS, INCORPORADO | 583 TRIGO APT. 4A | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SIN FIN ARTE INC | COND SANTA RITA | 1060 CALLE BORINQUENA APT C8 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| SINAI FUNERAL SERVICE | P O BOX 29373 | | | SAN JUAN | PR | 00929-0373 | C | U | | UNDETERMINED |
| SINAI ROBLES PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINAIRA M CAMACHO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINARA APONTE LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINBAD ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIND AUT MANEJO DE EMERGENCIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDIA MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          50.70 |
| SINDIA ORTIZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDICATO DE BOMBEROS UNIDO DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDICATO DE POLICIA PUERTORRIQUENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDICATO PUERTORRIQUENO DE TRABAJADORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SINDICATO TRABAJADORES DE LA COSTURA IND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDICATURA DE BCO PROG INTERNA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDICO WILBERTO LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDOEL VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDULFO CASTILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDY E LEON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDY L MORALES PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDY M ALVARADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDY Y ANDINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINDYVETTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINENCIO A RODRIGUEZ DISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINENCIO FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINERCOM CORP | 6300 ISLA VERDE AVE LPH 3 | | | CAROLINA | PR | 00679 | C | U | | UNDETERMINED |
| SINERGY CONSULTING & AUDITING SERV INC | E 13 SAN PEDRO AVE | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SINERGY CORP | PO BOX 11501 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SING BUILDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SING DESIGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SING LANGUAGE INTERPRETERS, INC. | PO BOX 194175 | | | SAN JUAN | PR | 00919-4175 | C | U | | UNDETERMINED |
| SING SOURCE CORP | P O BOX 9166 | | | CAROLINA | PR | 00988-9166 | C | U | | UNDETERMINED |
| SINGER DE PR INC | PO BOX 363448 | | | SAN JUAN | PR | 00936-3448 | C | U | | UNDETERMINED |
| SINGER INDUSTRIAL SEWING PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGER RIVER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGH MD , MANISH K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGH MD, EDWARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGING RIVER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGLETON ASSOCIATES PA | DEPT 808 | PO BOX 4346 | | HOUSTON | TX | 77210 | C | U | | UNDETERMINED |
| SINGNS PLUS INC | PO BOX 57917 | LEVITTOWN STATION | | TOA BAJA | PR | 00950-1917 | C | U | | UNDETERMINED |
| SINGS FACTOR WORK SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINGTECH CORPORATION | PO BOX 51226 | | | TOA BAJA | PR | 00950-1226 | C | U | | UNDETERMINED |
| SINIA J TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINIA L. RIOS LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINICIO OTERO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINOEL FLORES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINTESIS GROUP LLC | PO BOX 16396 | | | SAN JUAN | PR | 00908-6396 | C | U | | UNDETERMINED |
| SINTHIA FERNANDEZ Y DELIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINTIA L DARDIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SINTIA M VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARA BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARA BRAVO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARA E CARTAGENA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARA GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARA PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARA RODRIGUEZ AVILEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIOMARA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIOMARI COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIORELLA PALACIO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIPAC CONSTRUCTION, CORP. | PO BOX 9754 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SIPPLE WELDING & STEED SERV | 219 AVE HOSTOS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SIR LOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIR SECURITY INC | PO BOX 29803 | | | SAN JUAN | PR | 00929-0803 | C | U | | UNDETERMINED |
| SIR SPEADY OFFICE LINK INC | 133 CALLE ONEILL | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| SIR SPEEDY  D/B/A OFFICE LINK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRAMAD M. CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRAMAR C FIGUEROA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRCHIE ACQUISITION CO., LLC | 100 HUNTER PLACE | | | YOUNGSVILLE | NC | 27596 | C | U | | UNDETERMINED |
| SIRCHIE FINGER PRINT LABORATORIES, INC. | 100 HUNTER PLACEYOUNGSVILLE | | | YOUNGSVILLE | NC | | C | U | | UNDETERMINED |
| SIRCHIE FINGER PRINTS LAB INC | 100 HUNTER PLACE | | | YOUNGVILLE | NC | 27596 | C | U | | UNDETERMINED |
| SIRELYS D ARROYO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRFRANCY MILLAN COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIA M PUELLO PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIA REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIALIX ANDINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIANN MONTERO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIAS ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRILO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIO RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIS A SILVA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIS I BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIS I BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRIS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRO GUTIERREZ MC CORMICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIRS CUSTOMER SERVICE | 1100 HOLLAND DRIVE | | | BOCA RATON | FL | 33487 | C | U | | UNDETERMINED |
| SIRYEVELI BONILLA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISI MARIE CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISITA MORALES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISO MORALES CORP | PMB 195 | PO BOX 10007 | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SISSI FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIST. INTEGRADOS DE SALUD DEL SUROESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEENTH STREET HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEK INC | QUINTAS LAS MUESAS | 169 ROBERTO DIAZ | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| SISTEK, INC. | QUINTAS LA MUESAS | 169 ROBERTO DIAZ | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| SISTEMA 102 / BESTOV BROADCAST GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA ANA G. MENDEZ UNI MET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA DE INFORMACION MULTIMIDIAR INC | CALLE BOLIVAR 602 | | | SAN JUAN | PR | 00909-1809 | C | U | | UNDETERMINED |
| SISTEMA DE RETIRO DE EMP DEL ELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SISTEMA DE RETIRO DE LOS MAESTROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA DE RETIRO PARA MAESTROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 138,050.32 |
| SISTEMA DE RETIRO UNIVERSIDAD DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA DT CORP | 252 PONCE DE LEON SUITE 6000 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SISTEMA DT CORP. | EDIF CONDADO AMBASSADOR 1C | 1407 ASHFORD AVENUE | | CONDADO | PR | 00907 | C | U | | UNDETERMINED |
| SISTEMA INTEGRADO DE SALUD DEL OESTE LLC | PO BOX 484 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SISTEMA SAN JUAN CAPESTRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,700.00 |
| SISTEMA TV ANA G MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32,883.33 |
| SISTEMA UNIV ANA G MENDEZ UNI MET BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA UNIV. ANA G. MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA UNIV. ANA G. MÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA UNIVERSIDAD ANA G MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,174,715.14 |
| SISTEMA UNIVERSITARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA UNIVERSITARIO ANA G. MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMA VIVA INC | RR 4 BOX 3494 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SISTEMAS DE RETIRO DE MAESTROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTEMAS ELECTRONICOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTER ANA M ADROVER MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTER DONNAS MACGARTLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SISTO MEJIAS PARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIUL CEDENO BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIUL M ROSAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIUL SANABRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIULMAN R. GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIUMELL GONZALEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVAMURTHY MD, SHETRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVAN MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVE PAGET & RIESEL P C | 460 PARK AVENUE | | | NEW YORK | NY | 10022-1906 | C | U | | UNDETERMINED |
| SIVERIO CASANOVA MD, ELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIVERIO ROSA, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIX BROTHERS BOOKBINGING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIX DEVELOPMENT SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXFRIDO VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXLIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXMARIE MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA A MEDINA CLARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA ALEJANDRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA ARROYO DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA HERRERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIXTA IRIS NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA LEBRON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA MORALES PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA PINA DE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA RIVERA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA SALAZAR FRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTA VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTEENTH STREET HEALTH CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO  HUERTA  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO  RAMOS  MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO A MACHADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO A ORTIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO A SILVA BARBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO CLAUDIO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO E MARTELL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO FIGUEROA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO GARCIA CASTINEIRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO GONZALEZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO J MERCED ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO J RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO J ROSARIO NEGRONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO J TRICOCHE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO J. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO L BRACERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO L LOPEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO L SANTOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO M SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO MALAVE GRATEROLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO MALDONADO PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO MARCANO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO MERCADO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO NIEVES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO NUNEZ PHOTOGRAPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO OLMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO OSCAR RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO PABON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO PEREIRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SIXTO PEREZ PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO QUINONES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO QUINONES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO R AYMERICH MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO REYES OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO RIVERA GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO ROBLES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO ROJAS ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO S SANCHEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO S SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO SANCHEZ CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO SANCHEZ VIALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO SOTO LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO VELAZQUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SIXTO W TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SJG ACQUISITION CORP | PO BOX 9021632 | | | SAN JUAN | PR | 00902-1632 | C | U | | UNDETERMINED |
| SKADDEN,ARPS,SLATE,MEAGHER & FLOM LLP | FOUR TIMES SQUARE | | | NEW YORK | NY | 10036-6522 | C | U | | UNDETERMINED |
| SKAGGS TUXAIL UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKALAR INC. | 5600 OAKBROOK PKWY STE 130 | | | NORCROSS | GA | 30093 | C | U | | UNDETERMINED |
| SKARLET W PATINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKARLET W. PATINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKATHIA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKAYD LYN M VEGA VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKI  SERVICES | PO BOX  371810 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| SKI GOURMET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKILL PATH INC | PO BOX 2768 | | | MISSION | KS | 66201 | C | U | | UNDETERMINED |
| SKILL PATH SEMINARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKILLPATH SEMINARS | P.O. BOX 804441 | | | KANSAS CITY | MO | 64180-4441 | C | U | | UNDETERMINED |
| SKIPPER SHOP INC | PO BOX 519 | | | FAJARDO | PR | 00740 | C | U | | UNDETERMINED |
| SKULLS UNLIMITED INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKY CATERERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKY CATERERS INT AIRPORT L M M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKY CELLULAR, INC. | 377 CESAR GONZALEZ ST | | | SAN JUAN | PR | 00918-2116 | C | U | | UNDETERMINED |
| SKY ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKY ELECTRICAL & MAINTENANCE SERVICES | BOX 6293 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SKY SOUND & LIGHTING | COND CRYSTAL HOUSE | APTO 1405 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| SKY SOUND & LIGHTING INC. | P O BOX 2744 | | | | PR | 00970-0000 | C | U | | UNDETERMINED |
| SKY TOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SKY TOWER III INC. | PO BOX 2194 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SKY TRACKERS INC | MARIO JULIA INDUSTRIAL PARK | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SKYCELLULAR INC | CESAR GONZALEZ ST BLDG 377 | | | SAN JUAN | PR | 00918-2116 | C | U | | UNDETERMINED |
| SKYLINE ENG GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKYLINE SOUTH FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKYTEC , INC. | EDIF. E - 1 ROYAL IND. PARK , BO. PALMAS | | | CATANO | PR | OO962-0000 | C | U | | UNDETERMINED |
| SKYTEC INC | 500 CARRETERA 869 SUITE 501 | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| SKYTEC INC. | 500 CARR 869 SUITE 501 | | | CATAÑO | PR | | C | U | | UNDETERMINED |
| SKYTEK MULTIMEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKYTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKYTEL MTEL PUERTO RICO INC | P O BOX 191763 | | | SAN JUAN | PR | 00919-1763 | C | U | | UNDETERMINED |
| SKYTEL NATIONAL SALES CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SKYTER INC | ROYAL IND PARK BO PALMAS | EDIF E-1 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| SKYVISTA INC | PMB 108 | 200 AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SL CONSULTING LLC | 240-06-53 RD AVE | | | DOUGLASTON | NY | 11362 | C | U | | UNDETERMINED |
| SL DECOR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLAC CORP | PO BOX 11174 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SLATE MD , JASON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLEEP SERVICES OF MARYLAND | 15200 SHADY GROVE RD | SUITE 401 | | ROCKVILLE | MD | 20850 | C | U | | UNDETERMINED |
| SLG CONSTRUCTION GROUP Y BANCO SANTANDER | HOMES A-14  AVE. GUANAJIBO | | | MAYAGÜEZ | PR | 00681 | C | U | | UNDETERMINED |
| SLL LLC | URB EXT ROOSEVELT | | | SAN JUAN | PR | 00918-2632 | C | U | | UNDETERMINED |
| SLN PROPERTIES LLC | PO BOX 4336 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| SLOAN MD, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLOANE J KILEY BOBROW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLR DIAGNOSTIC RADIOLOGY PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SLR MEDICAL ANESTHESIA PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SM & ASSOCIATES INC. | APTO 905 MEDICAL CENTER PLAZA | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| SM GROUP INC | PMB 385 | 1357 ASHFORD AVENUE | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SM LOS PINOS INC | HC 8 BOX 64052 | | | ARECIBO | PR | 00612-5915 | C | U | | UNDETERMINED |
| SM MEDICAL SERVICES INC | PO BOX 1649 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SM MEDICAL SERVICES, CSP. | P.O. BOX 1649 | | | CANOVANAS | PR | 00729 | C | U | | $ 22,557.50 |
| SM MOTORS/FIM MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SM NURSING SERVICES INC. | HC-02 BOX 3231 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| SMALL BUSINESS ADM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMALL FRY BASKETBALL PR INC | RIVERSIDE PARK | A 6 CALLE 1 | | BAYAMON | PR | 00967 | C | U | | UNDETERMINED |
| SMALL GAS MOTORS REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMALL SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMALL WONDER SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMALLWOOD BROTHER ARECIBO INC | PO BOX  9024028 | | | SAN JUAN | PR | 00902-4028 | C | U | | UNDETERMINED |
| SMAR INTERNATIONAL DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART ACCOUNTING SOLUTIONS LLC | PO BOX 64 | | | BAYAMON | PR | 00960-0064 | C | U | | UNDETERMINED |
| SMART BUILDING SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART BUSINESS ON HOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART CERTIFY DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART CITY CORNWALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART CONSULTANT SERVICES INC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SMART CREDIT INC | HC 58 BOX 12571 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| SMART DATA SOLUTIONS, INC | 2 SAN FERNANDO VILLAGE | B-314 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| SMART DESIGN GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART INTERNATIONAL INSTITUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART KIDS DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART MANAGEMENT, INC. | 66 PAVILION AVENUE | | | PROVIDENCE | RI | 02905 | C | U | | UNDETERMINED |
| SMART MEDICAL SOLUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART MODULAR TECHNOLOGIES ( P R ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART MORALES, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART NETWORK SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART PRODUCTS DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART PROPERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART RESOURCES INC | PO BOX 70250-137 | | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| SMART SAND AND GRAVEL CORP | PO BOX 70154 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SMART SHARP & BOLD | PO BOX 192347 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SMART SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART SINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART SPEECH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMART SPEECH CENTER INC | BALDORIOTY #63 OESTE SUITE 104 | | | GUAYAMA | PR | 00784 | C | U | $ | 19,847.64 |
| SMART SYSTEMS CORP DBA | PO BOX 607071 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SMART TECHNOLOGY CONSULTANTS CORP | PO BOX 10040 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SMARTDRAW GROUP, LLC | 9909 MIRA MESA BLVD., SUITE 300 | | | SAN DIEGO | CA | 92131 | C | U | | UNDETERMINED |
| SMARTEKPR INC | UNION COURT BLDG | 188 CALLE JUAN B HUYKE SUITE 2 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SMARTHEATH INC | PO BOX 190642 | | | SAN JUAN | PR | 00919-0642 | C | U | | UNDETERMINED |
| SMARTLOGIX TECHNOLOGIES, INC. | 425 CARR 693 SUITE 396 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| SMARTPLAY INTERNATIONAL INC | 1550 BRIDGEBORO ROAD | | | EDGEWATER PARK | NJ | 08010 | C | U | | UNDETERMINED |
| SMD SPECIALTY MEDICAL DEVICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMELING DURAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMG PR II / CENTRO DE CONVENCIONES DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMG PR II / PUERTO RICO CONVENTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMG PR II DBA PTO RICO CONVENTION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 8,434.72 |
| SMG PR LL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMG PUERTO RICO II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMG PUERTO RICO II, LP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMG PUERTO RICO LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMGLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMILE AGAIN LEARNING CENTER CORP | 7508 AVENIDA AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SMIRNA MERCADO CARDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH & NEPHEW INC | PO BOX 191952 | | | SAN JUAN | PR | 00919-1952 | C | U | $ | 144,654.28 |
| SMITH & WESSON ACADEMY | P O BOX 102724 | | | ATLANTA | GA | 30368-0724 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SMITH BARNEY INC | PAUL BRENNAN | 270 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SMITH BARNEY SECTOR SERIES INC | 333 WEST 34TH STREET 7TH FLOOR | | | NEW YORK | NY | 10001 | C | U | | UNDETERMINED |
| SMITH KLINE & BEECHAM | PO BOX 9597 | | | SAN JUAN | PR | 00908-0000 | C | U | | UNDETERMINED |
| SMITH KLINE & BEECHAM INTER/ | PO BOX 2160 | | | SAN JUAN | PR | 00922-2160 | C | U | | UNDETERMINED |
| SMITH KLINE INTER AMERICAN CORP | P O BOX 70138 | | | SAN JUAN | PR | 00936-7138 | C | U | | UNDETERMINED |
| SMITH MD , MARION L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH MD , ROBERT M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH MD, DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITH NEPHEW RALYER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITHKLINE BEECHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITHKLINE BEECHAM (QUEST DIAGNOSTIC) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMITHS DETECTION INC | 60 A COLUMBIA RD | | | MORRISTOWN | NJ | 07960 | C | U | | UNDETERMINED |
| SMITHSONIAN INSTITUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMOKE IT AND MORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMOTKIN  EUGENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMR ENGINEERING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SMURFIT FIBRAS INTERACIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SN ADOLFO MARTINEZ Y/O CARMEN R MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNACKS AND MORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNAP ON INDUSTRIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNAP ON TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNAP ON TOOLS CORP | 24975 NETWORK PLACE | | | CHICAGO | IL | 60673-1249 | C | U | | UNDETERMINED |
| SNAP TRENDS INC | 8601 RANCH ROAD 2222 | BUILDING II STE 150 | | AUSTIN | TX | 78730 | C | U | | UNDETERMINED |
| SNAPON TOOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNAVELY KING MAJOROS O CONNOR & LEE INC | 1220 L STREET NW SUITE 410 | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| SNG LAB PROSTHETIC EYE INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNL FINANCIAL LC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNOOK MD, MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNOW CAR AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SNOW WHITE SUGAR, CORP | PO BOX 925 | | | DORADO | PR | 00646-0925 | C | U | | UNDETERMINED |
| SNYDER MD, TIMOTHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOAMI BERRIOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOAMMY ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOAMMY D. ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOAN G CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOAN G. CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOAN LLEDO TELLECHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOANETTE ORTIZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOANGELY RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOANI IRIZARRY BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOANY TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOAVIK J RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBA NOUEL MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBEIDA PACHECO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBEL ASSOCIATES INC | 595 STEWART AVE | | | GARDEN CITY | NY | 11530-4735 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOBERES GOURMET MERMELADAS HOME MADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOBRINO DE GANDARA INC | PO BOX 331947 | | | PONCE | PR | 00733-1947 | C | U | | UNDETERMINED |
| SOBRINO MD , MARIO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC AGRICOLA DELGADO PEREZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC AMIGOS BIBLIO REG CIEGOS Y IMP DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC DE ADMINISTRADORES DE INVESTIGACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC DE GERONTOLOGIA DE PR INC | PO BOX 363472 | | | SAN JUAN | PR | 00936-3472 | C | U | | UNDETERMINED |
| SOC DE PADRES NINOS Y ADULTOS AUTISTA PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC EPISCOPALES, SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC ESPANOLA DE AUXILIO MUTUO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC EXPELEOLOGICA DE P R INC | PO BOX 31074 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SOC HNOS PERAZA TOLEDO (LUIS G PERAZA) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC INTEGRA DE AIBONITEDOS /HOGAR DIVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC INTEGRA DE AIBONITEDOS /HOGAR DIVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC INTEGRA DE AIBONITENOS /HOGAR DIVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC PARA ESTIMULO CULTURA PUERTORRIQUENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC PRO HOSP DEL NINO INC/BCO DESARROLLO | PO BOX 2124 | | | SAN JUAN | PR | 00922 | C | U | | $ 232,650.00 |
| SOC PRO HOSPITAL DEL NINO INC | PO BOX 2124 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SOC PROFESIONALES PREVENCION ACCIDENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC PUERT PARA CUIDADO DE LOS OJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC PUERTORRIQUENA DE PLANIFICACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC PUERTORRIQUENA PACIENTES EPILEPSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC RADIOLOGICA LAS LOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC VALDES GARCIA & MARIN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SOC. DE AUTORES PUERTORRIQUE±OS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC. FRONTERA Y FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC.PRO/ADQ.Y REST.MON HIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOC.PUERT.PREV.CEGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIAL BUSSINES HUB INC | P O BOX 362766 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SOCIAL CONCEPTS INC | CTRO COMERCIAL ISLA VERDE MALL | SUITE 213 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| SOCIAL INTERES GROWTH ASSOCIATES CORP | AVE PONCE DE LEON | 250 SUITE 501 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOCIAL ISSUES RESOURCES SERIES INC | P O BOX 272308 | | | BOCA RATON | FL | 33427-2308 | C | U | | UNDETERMINED |
| SOCIAL SECURITY ADMINISTRACTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIAL SECURITY ADMINISTRATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PROFESIONALES DE PREVENCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD SAN VICENTE DE PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD 2099 INC | PO BOX 1188 | | | UTUADO | PR | 00641-1188 | C | U | | UNDETERMINED |
| SOCIEDAD AGRICOLA HNOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD AMBIENTE MARINO INC | P O BOX 22158 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| SOCIEDAD AMERICANA CONTRA EL CANCER DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD AMERICANA DEL CANCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD ARECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD ARROYO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD ASISTENCIA LEGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,848.82 |
| SOCIEDAD BIBLICA DE P R E ISLAS VIRGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD BIBLICA DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD BIBLIOTECARIOS DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD BORICUARTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE BIBLIOTECARIOS DE PTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE BIBLIOTECARIOS-PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE CETRERIA DE P R INC | HC 3 BOX 11887 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| SOCIEDAD DE CINE DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE EDUC Y REHABILITACION DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE EDUCACION Y REHABILITACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE EDUCACION Y REHABILITACION DE P. R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 87,255.00 |
| SOCIEDAD DE ENFERMEDADES INFECCIOSAS PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE FISIATRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE INVESTIGACION CIENTIFICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE INVESTIGACION CIENTIFICA, IN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE NEFROLOGIA E HIPERTENCION PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE RADIOLOGOS CONSULTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DE TRANSPLANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD DIAZ & LOPEZ | HACIENDA MARGARITA 107 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| SOCIEDAD EDUCATIVA DE LAS ARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOCIEDAD EDUCATIVA DE LAS ARTES INC | 138 AVE WINSTON CHURCHILL | BOX 349 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SOCIEDAD EDUCATIVA DE LAS ARTES INC. | URB LAS LOMAS | CALLE 29 SO #780 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SOCIEDAD EL PARAISO S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD ESPECIAL DE PLAZA HATO ARRIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,580.00 |
| SOCIEDAD FINANCIERA DE MUEBLES INC. | P O BOX 8999 | | | SAN JUAN | PR | 00910-0999 | C | U | | UNDETERMINED |
| SOCIEDAD GEOGRAFOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD GERONTOLOGIA DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD GONZALO SERVICE STATION | PO BOX 208 | | | CAGUAS | PR | 00726 0208 | C | U | | UNDETERMINED |
| SOCIEDAD HERMANOS MAHIQUES / FCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD HERMANOS MAHIQUES /FARM. GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD HUMANITARIA PRO ANIMALES INC | P O BOX 1277 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SOCIEDAD INTL DE REALIZACION DIVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD MASONICA UNIV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD MEDIADORES Y ARB. LABORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD MEDICINA INTERNA DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD MERCANTIL C A P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD ORTOPEDIA DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PARA ASISTENCIA LEGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PARA LA GERENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PARA LA GERENCIA DE REC HUMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PEDIATRICA DE HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PR CIRUJANOS DEL COLON Y RECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PRO NINOS SORDOS DE PONCE INC | PMB 497-609 URB LA RAMBLA | AVE TITO CASTRO SUITE 102 1675 CALLE NAVARRA | | PONCE | PR | 00716-0211 | C | U | | UNDETERMINED |
| SOCIEDAD PRO NINOS SORDOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PROFESIONALES PREVENCION ACCIDENTES DE P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PUERTORIQUENA DE CIENCIAS AGRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PUERTORRIQUE¥A DE PEDIATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PUERTORRIQUENA DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD PUERTORRIQUENA DE EPILEPSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,531.26 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOCIEDAD PUERTORRIQUENA DE PEDIATRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD QUIRURGICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD RADIOIMAGENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD RADIOLOGICA ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD RADIOLOGICA BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD RADIOLOGICA DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD RECREACION TERAPEUTICA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIEDAD RIVERA PEREZ & CORDERO | PO BOX 80000 SUITE 223 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SOCIEDAD SERVICIO AL FLORISTA INC | P O BOX 5988 | | | CAGUAS | PR | 00726-5988 | C | U | | UNDETERMINED |
| SOCIEDAD SINERGIA CORP | 1007 AVE MUNOZ MARIN STE 407 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| SOCIEDAD TERAPEUTICA Y HOLIS. DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY AGAINST CRUELTY TO ANIMALS PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY AMERICAN ARCHAEOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY DE PESCADORES UNIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY FOR ADVANCEMENT MANAGEMENT INC | 630 OCEAN DR FC 132 | | | CORPUS CHRISTI | TX | 78412 | C | U | | UNDETERMINED |
| SOCIETY FOR HUMAN RESOURCE MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY FOR HUMAN RESOURCES MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY FOR PLANNING HIGHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY HUMAN RESOURCE MANAGEMENT P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY HUMAN RESOURSE MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY OF FINANCIAL EXAMINERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIETY OF WETLAND SCIENTISTS INC | 22 N CARROLL ST | STE 300 | | MADISON | WI | 53703 | C | U | | UNDETERMINED |
| SOCIETY ORTIZ Y FONTANEZ S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIO AUTO IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCIOS VILLAS KENNEDY CORP | VILLA KENNEDY | EDIF 307 | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| SOCLAT VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRAS MARQUEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRITO SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO GONZALEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO A CALDERON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO ACEVEDO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO ALDEA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO ALVAREZ DE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO AYUSO FARGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO BORIA GASTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO CARDONA CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOCORRO CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO CUEVAS HUETAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO DIAZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO E NAVARRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO ENID RODRIGUEZ MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO GUILBE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO GUZMAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO HORTA MENDEZ D/B/A CUQUI GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO I MALDONADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO JIMENEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO JUSTINIANO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO LAGUERRE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO LOPEZ Y/O ERNESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO MARTINEZ TIBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO MORA Y CARLOS MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO NAVARRO / MELISSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO OLIVO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO ORTIZ REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO PADRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO PASTRANA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO PIZARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO R FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO ROLDAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO RONDON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO SERRANO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCORRO YAMPIER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOCRATES POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SODEXO CORPORATE | CENTRO DE ESTUDIANTES | PISO 2, R U M | | MAYAGUEZ | PR | 06680 | C | U | | UNDETERMINED |
| SODEYLI F. HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SODIA DAVILA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOED D. FIGUEROA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOEIL RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOEL A RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOENIT BONILLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA  JUSTINIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA ACEVEDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA AND LUIS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA ARSUAGA DE LOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA BURGOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA C GERENA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA C MARRERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA CABRERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA CARBONERA PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA DE L LICEAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA E SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA FEBRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA FIGUEROA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA G FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA G LANG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA G. LANG PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA GALLISA MURIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA GASTON TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA GONZALEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA J FIGUEROA ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA K CRUZ TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA K. CRUZ TORRES - ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA LOPEZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA M CAMACHO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA M MOYA HUFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA M VAZQUEZ MACHARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA MALDONADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA MOLINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA MOLINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA MULERO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA OLIVERO LORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA RIVERA / AIDA LLAVONA/IRMA LLAVONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA ROSADO WOJNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA SAEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA SALCEDO RAMIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA SIERRA PORTOLATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOFIA SOLUPE ZUBIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA STOLBERG / PILOTO 151 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA T BERMUDEZ STUBBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA T LEBRON SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA TOLINCHE MIRANDA A/C LYZZA | MIRANDA RODRIGUEZ | BOX 331 | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| SOFIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA VALE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIA ZOQUIEL SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIAS IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFIO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFRITO CAMPOLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFRITO EL AGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFRITO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFSCAPE CARIBE INC | PO BOX 1687 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| SOFT 1999 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFT DESIGN INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFT DESIGN INTERNATIONAL, INC | 301 SOUTH SHERMAN SUITE 202 | | | RICHARDSON | TX | 75081-4176 | C | U | | UNDETERMINED |
| SOFT VELOCITY INC | 2769 EAST ATLANTIC BLVD | | | POMPANO BEACH | FL | 33062 | C | U | | UNDETERMINED |
| SOFT VELOCITY PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTBALL FEMENINO TAINAS INC | LA DOLORES | 116 CALLE COLOMBIA | | SAN JUAN | PR | 00745 | C | U | | UNDETERMINED |
| SOFTECK INC. | MU¨OZ RIVERA AVENUE 654 | I B M PLAZA SUITE 1050 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SOFTEK INC | 65O AVE MUNOZ RIVERA SUITE 601 | | | SAN JUAN | PR | 918 | C | U | | $ 502,552.50 |
| SOFTEX PRODUCT INC | PO BOX 420 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SOFTEX PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTLAN CONSULTANT GROUP INC | 1527 AVE PONCE DE LEON | SUITE 202 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| SOFTLAND SRL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTLINK AMERICA, INC | 720 THIRD AVENUE | SUITE 2220 | | SEATTLE | WA | 98104 | C | U | | UNDETERMINED |
| SOFTWARE A.G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTWARE ADVANCED TECH. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTWARE AG DE PUERTO RICO INC | PMB 372 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| SOFTWARE CITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTWARE DESIGNER INC | PO BOX 19611 | | | SAN JUAN | PR | 00910-1611 | C | U | | UNDETERMINED |
| SOFTWARE DEVELOPMENT INTERNATIONAL CORP | DISTRICT VIEW PLAZA | 644 AVE FERNANDEZ JUNCOS STE 301 | | SAN JUAN | PR | 00907-3122 | C | U | | UNDETERMINED |
| SOFTWARE SPECTRUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTWARE TECHNOLOGY, INC. | 1110 MONTLIMAR DRIVE | SUITE 150 | | MOBILE | AL | 36609-1721 | C | U | | UNDETERMINED |
| SOFTWARE UNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTWAREONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOFTWAREONE PR INC | CITY VIEW PLAZA SUITE 310 | 48 CARR 165 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SOFTWAREONE PUERTO RICO, INC | CITY VIEW PLAZA | SUITE #310 #48 CARR. 165 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SOGOFIF MARCHE DU FILMS SAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOHARIS MARI RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOHIMAR MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOI C4ISR PLATFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOIL TECH LABORATORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOISMARY VALS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOJAY ORTIZ CAMUNAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $  61.40 |
| SOJITZ DE PUERTO RICO CORP | PO BOX 2006 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| SOJO GUZMAN, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A CRESPO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A HERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A SANTOS ALMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A SOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A TORRES ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A. BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A. REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A. ROSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL A. TORRES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL ACOSTA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL ADORNO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL AMERICA VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL ARROYO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL AVILES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL BEATRIZ CONCEPCION BULERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL BEATRIZ VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL BILMA VARGAS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL BRAUMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL C BARRETO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL C CASTELANOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL C ORTIC RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL CARABALLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL CASTRO VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL D TORRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL D. COLON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL DE BORINQUEN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL DE LIZ RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL DE ORIENTE INC. | URB SANTA ISIDRA 1 | 204 CALLE UNION | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| SOL E CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL E LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL E PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL E RIVERA DELGADO, INC. | P O BOX 8986 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| SOL E RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL E SAGARDIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL E VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL E. BORRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL ELENA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL G VELAZQUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL GUZMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL H ORTIZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL HERNANDEZ MENESES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL I ACEVEDO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL III PRODUCTIONS INC | URB FAIRVIEW | 709 MARTIN GUILUZ | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| SOL ISABEL SOTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL J CARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL J COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL J MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL J PAGAN FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL J VARGAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL L CUADRADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL LUIS COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M AGOSTO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M AYALA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M CALDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M CENTENO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M CUEVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M GARCIA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M MARRERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M NIEVES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M PEREZ DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M TORRES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M. GARCIA VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL M. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MARIA MORALES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MARIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MARIA VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MARIE LINARES OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MARIEL VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MARILYS MELENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MATOS CALIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MONTALVO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL MOVING GROUP INC | 218 CALLE DUARTE | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SOL MOVING GROUP, INC. | CALLE PARIS 243 PMB 1736 | | | HATO REY | PR | | C | U | | UNDETERMINED |
| SOL MOVINGGOUP, INC | 243 CALE PARIS | PMB 1736 | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| SOL NATAL SAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL PUERTO RICO LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL RIOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOL RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL SILVA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL V LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL V LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL V VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL VELAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL VIENTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL YANIRA FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL YANIZ HIGGINS CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOL. A MUXIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SANCHEZ, LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLA SERIPTURA INC | JARD DE CAPARRA | TT 23 CALLE MARGINAL SUR | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SOLA SERVICE | ALTURAS DE BORINQUEN GARDENS | PP 8 CALLE TULIP | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SOLA SERVICIOS MEDICOS INC | P O BOX 207 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| SOLÁ-ALVAREZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANET MD , PEDRO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGE ARCE BUCETTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGE CASTRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGE DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGE M RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGE M ZURINAGA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGIE ROSADO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANGUE CASTRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO HNOS TEXTILERS INC | PO BOX 519 | | | AGUADILLA | PR | 00605-0519 | C | U | | UNDETERMINED |
| SOLANO MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLANO OFFICE  SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLAR ENERGY AND RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLAR TECHNOLOGIES CORP | PMB 582 497 EMILIANO POL | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SOLAR TINTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLAR WINDS NET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 9,285.00 |
| SOLARCITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARES & CO INC | PO BOX 9558 | | | BAYAMON | PR | 00960-9558 | C | U | | UNDETERMINED |
| SOLARES & CO. | P.O. BOX 9558 | | | BAYAMÓN | PR | | C | U | | UNDETERMINED |
| SOLARES & COMPANY | PO BOX 9558 | | | BAYAMON | PR | 00960-9558 | C | U | | UNDETERMINED |
| SOLARES AND CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLAREX C\O SOLARTEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARIZ MARTINEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARWINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLARWINDS, INC | 3711 S. MOPAC EXPRESSWAY | BUILDING #2 | | AUSTIN | TX | 78746 | C | U | | UNDETERMINED |
| SOLASIA DE PUERTO RICO INC | PO BOX 810315 | | | CAROLINA | PR | 00981-0315 | C | U | | UNDETERMINED |
| SOLAT STRUCTURE, INC | URB PUERTO NUEVO | 433 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SOLCIRES VALLEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDANELA ROMERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLDEVILA OLIVARES, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLECTEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEDAD  VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEDAD ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLEDAD E. PASCO FERRANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEDAD HERNANDEZ POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEDAD HOYO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEDAD RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEIL INC | 5900 AVE ISLA VERDE PMB 137 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| SOLEIL M QUILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEIM FELICIANO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLEMAR VAZQUEZ CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER ARTESANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER BERNARDINI MD, HIRAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER BONILLA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER CABRERA INC | URB PUERTO NUEVO | 957 AVE FD ROOSELVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SOLER DE JESUS, HIRAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GRACIA, REBECCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER LAW PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER RAMIREZ MD, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLER SALAS MD, ANTONIO H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLERO NAZARIO MD, RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLESMES CO. INC. | PO BOX 13052 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SOLETANCHE INC | 400 CALLE CALAF PMB 399 | | | SAN JUAN | PR | 00918-1314 | C | U | | UNDETERMINED |
| SOLI YAZMIN RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIANY CASTRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIANY SANTOS JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLID WASTED ASSOCIATION OFNORTG AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR ANDINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR APONTE PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR CASTRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR D RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR DIAZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR FERRER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR GONZALEZ CHARRIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR MORALES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR NUNEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR ORTIZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR PARRILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR RAMOS MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR RODRIGUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR RODRIGUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR ROSA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLIMAR ROSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR SANTOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR SYSTEMS INC | 1515 SECOND AVENUE | | | SAN DIEGO | CA | 92101 | C | U | | UNDETERMINED |
| SOLIMAR VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIMAR VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLINES DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLINES DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLINSKY MD , ALAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS APONTE, BENITO X. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS BAZAN MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS CRESPO, ARELIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS GONZALEZ MD, JERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS LEBRON, GREGORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MD , LEYLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS MOUNIER MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS PEREZ JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS R ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIS RIVERA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLISBEL BONILLA MISLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLISBEL CASTRO  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN EXTERMINANTING SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN GALIO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN LEATHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVAN RACING LOGISTICS INC | P O BOX 193294 | | | SAN JUAN | PR | 00919-3294 | C | U | | UNDETERMINED |
| SOLIVAN SOLIVAN, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVANESSA PADILLA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIVERAS HERNANDEZ, CARMEN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLIX INC | 30 LANIDEX PLAZA WEST | | | PARSIPPANY | NJ | 07054 | C | U | | UNDETERMINED |
| SOLLA VELEZ MD, ANGEL L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLLUNAR PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLM INC | PO BOX 140699 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| SOLMA N NIEVES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMAR INC | PO BOX 3856 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| SOLMARI CAMACHO PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARI MOJICA SAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARI ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIA VIRUET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE BORRERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE GONZALEZ BOSQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE NEGRON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE OCASIO REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE P RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE PARDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE RODRIGUEZ CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIE SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLMARIE VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARIEL DIAZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARY DIAZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARY ESCRIBANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARY GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLMARYS ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLO CRUISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLO POR CRISTO INC | MONTEHIEDRA | 256 CALLE REINA MORA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SOLO POR HOY INC | 1419AVE. SAN IGNACIO | | | SAN JUAN | PR | 00921-0000 | C | U | | UNDETERMINED |
| SOLO POR HOY INC Y BANCO DE DESARROLLO | ECONOMICO PARA PARA P R | PO BOX 2134 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SOLOMAT NEOTHRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLOMON ENTERPRISES, LLC | P.O. BOX 8830 | | | CARLOINA | PR | 00988-0000 | C | U | | UNDETERMINED |
| SOLOMON MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLOMON R. ANDERSON CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLOMON T REICHEL C/O HAROLD I REICHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLOWAY MD, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLSIREE LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLSIRIS FRANCISCO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO & ASOCIADOS | PO BOX 363884 | | | SAN JUAN | PR | 00936-3884 | C | U | | UNDETERMINED |
| SOLTERO MUNOZ & ASSOCIATES (SMA) | 604 HOARE STREET MIRAMAR | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SOLTERO OLIVERAS MD, ERNESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO TRANSPORT INC | BO PARABUEYON | BUZON 45 A INTERIOR | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| SOLTERO VENEGAS MD, EDMEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLTERO ZAMORA MD, LUIS H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUB MOL INC | PO BOX 939 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| SOLUCIONES EDUCATIVAS BEEN /PERMA-BOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUCIONES EDUCATIVAS PARAEL APRENDIZAJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUCIONES GEOGRAFICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUTION BY DESIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUTION ENGINEERING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUTION PARTS ACCESORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUTION VOLVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUTIONS & MORE INC | HC 71 BOX 4407 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| SOLUTIONS BUILDERS TECHNOLOGIE CORP. | PO BOX 13924 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SOLUTIONS BUILDERS TECHNOLOGIES CORP | P O BOX 13924 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SOLUTIONS BY DESING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLUTIONS INTEGRATORS NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLVENTER PRISE INC | P O BOX 144013 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| SOLVIEG BERRIOS HAYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYANI RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLYMAR CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMAR CASTILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMAR COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMAR FERRERAS GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMAR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMAR RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMAR RUIZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMAR SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOLYMARIS FUENTES GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMA PHYSICAL FITNESS INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMAR S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMAR SINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARIE N FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARIE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARIE RODRIGUEZ MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARIS CRUZ TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMARIS ROMAN SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMASCAN INC | ASHFORD LAGOON | 888 PH ASHFORD AVENUE | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SOMATIC TECHNOLOGY INC | PO BOX 801236 | | | COTTO LAUREL | PR | 00780-1236 | C | U | | UNDETERMINED |
| SOMAYRA HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMERSET CAPITAL GROUP LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMMI CARE SLEEP INST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMOGYI MD , STEVEN G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMOS CASH AND CARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMOS PLAZA PATILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMOS SUPER PLAZA PATILLAS INC. | P.O. BOX 270 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SOMOS TITANES INC Y/O MANUEL RODRIGUEZ | P O BOX 934 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SOMOS TU IMPRENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOMOS TV ENTERTAINMENT /THE LATIN ROOTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SON MANAGEMENT CORP | PO BOX 40 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| SONA BUILDERS LLC | P O BOX 192315 | | | SAN JUAN | PR | 00919-2315 | C | U | | UNDETERMINED |
| SONADORA CONSTRUCTION | HC 02 BOX 14949 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| SONADORA EN ACCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONAIRA CAMPOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONALY BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONALY SLOWEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONALYS RIVERA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONAMED CORP | 1250 MAINT ST | | | WALTHAM | MA | 02451 | C | U | | UNDETERMINED |
| SONDRA E SCHILANSKY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONDRA V. ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONEL M. GIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONELL CARABALLO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONERA MENDEZ, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONG PRODUCTIONS INTERNATIONAL INC | URB INGENIEROS | 262 CALLE ISMAEL COLON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SONGEL EXTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONI BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA A DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BARBOSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CHARDON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E PACHECO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E PRIETO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I QUIXONES CEDEXO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M SOLANO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A ARLEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A DANET GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A LANTIGUA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A PEREZ MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A ROSADO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA A. BENITEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ABREU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ACEVEDO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ACEVEDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ACEVEDO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ACOSTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ADORNO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ADORNO TELEMACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AGUAYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALBALADEJO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALBIZU IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALFARO/VIVIANA ALFARO/SONIA DE LA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALICEA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALLENDE WALIOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALVARADO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALVARADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALVARADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ALVERIO GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ANGLERO MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA APONTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AQUINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AROCHO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AROCHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ARROYO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ARROYO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA ARROYO SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ARROYO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ARROYO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ATFUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ATILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AVILES LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AYALA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA AYALA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA B OTERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA B ROSA DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA B SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA B. BARREIRO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA B. VIERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BAEZ ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BARRETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BASS ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BEAUCHAMP DE ALCOVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BECERA DE BENGOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BENITEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BERRIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BERROCALES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BLANCO COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BONES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BONET VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BONILLA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 183.20 |
| SONIA BONILLA TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BORGES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BORGES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA BURGOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA C DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA C VERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA C. ALBARRAN HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CABALLERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CABRAN AYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CABRERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CALDERON HUECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CALDERON ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CAMACHO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CAMPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CANCEL MALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CANCEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CARABALLO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CARDONA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CARMONA FALU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CARMONA SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CARTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CASILLAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CASTILLO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CASTRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CASTRO URBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CAY VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CEDE O ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CEDENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CESAREO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CLEMENTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 894.60 |
| SONIA COLON MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CONCEPCION GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CONCEPCION RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA COPPIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CORDERO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CORNIER FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CORREA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CORRETJER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CORTES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRESCIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRESPO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA CRUZADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA D CRUZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 465.68 |
| SONIA D MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DAVILA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DE JESUS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DEL C DELGADO DE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DEL P RIVERA GUIDICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DEL VALLE CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DELGADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DESCARTES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DIAZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DONATE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DONATO LUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DUMONT PENALVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA DURAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E ALONSO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E ASTACIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E BETANCOURT BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E CABALLERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E COLON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E CORTIJO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E CRUZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E DEL VALLE OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E GIRONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E HETZER/ MONIQUE E PRIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E HIDALGO DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E MADERA ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E MALDONADO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E PAGAN LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E PIJUAN GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E PLAUD PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E RIOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E RIVERA RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E RODRIGUEZ BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA E RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E ROMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E ROSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E SANCHEZ SPANOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E SANTIAGO Y DANIEL E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E SOLIVAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E TIRADO GIUDICELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E TIRADO HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E TORRES DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E VALENTIN MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. CEDENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. GOMEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. LIRANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. RODRIGUEZ BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E. ROSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA E.RODRIGUEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ECHEVARRIA BELBRU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ECHEVARRIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ERAZO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ESCALERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA F GIRIBALDI CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA F QUINONEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA F RIOS RUSSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA F ROVIRA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FABRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FELICIANO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FELICIANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FELICIANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FERNANDEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FERNANDEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FERNANDEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FERRER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FIGUEROA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FIGUEROA AYALA/ALQUIMEDES BELTRE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FIGUEROA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FIGUEROA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FONSECA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| SONIA FONTANEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FRANCESCHI PORLATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FRITZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FUENTES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FUENTES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA G MELENDEZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA G RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GARCIA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GARCIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GARCIA SANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GARCIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GOMEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GOMEZ SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ CALUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ CHEVEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GONZALEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GOYCO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GRAJALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GUTIERREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GUTIERREZ GARICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HERNANDEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HERNANDEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HUERTAS LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA HUGUET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ALVAREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ALVERIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ARBOLEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I AROCHO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I BABILONIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I BADILLO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I BADILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I BENIQUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I BENITEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I BONET GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I CASTRO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I COLON SANTOS/ BORINTEK INC | URB MONTE CLARO | MQ 6 PASEO DEL MONTE | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SONIA I CONTRERA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I COTTO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I DAVILA CORONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I DEL RIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ESTREMERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I FEBUS CADERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I FERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I FLORES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I FLORES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I FLORES NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I FUENTES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I GUZMAN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I HERNANDEZ PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I IRIZARRY VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I JIMENEZ / MONICA LI ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I JIMENEZ MIRLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA I MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I MARIN ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I MARTINEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I MAURY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I NATER CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ORENSE TEBENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ORTIZ GRAULAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I PABELLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I PACHECO IRIGOYEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I PEREZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I PINERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RAMIREZ PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RAMOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I ROCHE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RODRIGUEZ ADROVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SANTIAGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SOLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I SOTO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I STORER SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I TALAVERA Y VICTOR J SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I TORRES CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I TORRES NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA I TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VADI NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VALENTIN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VARGAS MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VARGAS QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VEGA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. CINTRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. FLORES MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. FONTANEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. MORALES JAURIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. POLANCO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA I. SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IBARRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IRIZARRY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IVELISSE LOPEZ LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 276.20 |
| SONIA IVETTE DIAZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IVETTE FELIX GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IVETTE GONZALEZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IVETTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IVETTE SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA IVETTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J  VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J AGOSTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J BAEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J COSME BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J HERNANDEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J RAMOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA J. ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA L ABREU RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L CEDRES HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L COLON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L CORTIJO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L HORTA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L OQUENDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L ROSARIO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L TOLEDO FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L VAZQUEZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA L. CEPEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LAFONTAINE AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LARACUENTE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LAUREANO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LEON ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LINARES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LISOJO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LOPEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LOPEZ WHATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LORENZO ACARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LUGO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LUZ MONTES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA LUZ MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M ALVAREZ BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M BAEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M BARRETO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M BERMUDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M BRUNO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M CABALLERO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M CALERO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M CARABALLO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M CEDEXO MEANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA M CLASS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M COLON AGUILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M CORTES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M CORTIJO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M DIAZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M FERRER REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M GARAY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M GOMEZ  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M GOMEZ ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M HERNANDEZ ESTADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M LAMBOY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M MELENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M MOJICA BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M MONTILLA EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M MORALES ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M ORTEGA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M PAOLI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M PEREZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M REINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M REYES CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RIVERA VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M SANCHEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M VAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M. COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA M. FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA M. LAZARO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MACHUCA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MALAVE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MALDONADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARIA REYES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARRERO DE DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARRERO REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MASSARI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MATIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MATOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MATOS Y MIRTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MAXAL VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MEDINA MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MELENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MENDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MERCADO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MIGDALIA  PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MILLAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MIRANDA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MIRANDA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MONTALVO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MONTENEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MORALES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MORALES/ SANDRA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MORAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA MULLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N  PEREZ  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N ACEVEDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N AGOSTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N BONILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CANCEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CAQUIAS NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CARRASQUILLO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CARRASQUILLO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CHARRIEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N COSME CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N DAVILA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N DIAZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N FERRER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N FIGUEROA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GALARZA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GOMEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GONZALEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GONZALEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GONZALEZ RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GRAJALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N HIRALDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N JIMENEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N MACHADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N MALAVET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N MARRERO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N MILLAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA N MOJICA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N MONTALBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N OSORIO BOULOGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RIVERA DE ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RODRIGUEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N RODRIGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N SANTOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N SUAZO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N VAZQUEZ ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N VEGA PEREZ/CLASE GRANDUANDA 2003 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. CABAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. CHARRIEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. CRESPO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. FONTANEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. GRAJALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. MARQUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA N. SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NATAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NAZARIO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NEGRON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NOEMI GOMEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA NOEMI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NOEMI GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NOEMI RODRIGUEZ MAGDALENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA NOEMI RODRIGUEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OCASIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OLIVENCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OLIVERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OQUENDO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORRIA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ORTIZ VILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OSORIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OSORIO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PABON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PADILLA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PAGAN CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PAGAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PAGAN RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PANIAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREIDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREZ ANTONGEORGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREZ DE BARNUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREZ MOLINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREZ PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PEREZ RAMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PIZARRO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA PRIETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA QUINONEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA R NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA R POGGI BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA RAMIREZ ESCANELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RAMOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA REYES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIOLLANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA ALTAMODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA ENCARNACIÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 216.00 |
| SONIA RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA TORRES` | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERO AZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RIVERO AZCUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA RODRIGUEZ RIVERA/ MOUNTAIN VIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RODRIGUEZ YAMBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROLDAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROMAN ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROMERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSA RODRÍGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSADO VARONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSARIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ROSSY CAMARENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S ACEVEDO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S GICNPRORIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S ORTIZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S ROBERTO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA S RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SAAVEDRA SANQUIRICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SALAS CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SALGADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $  833.15 |
| SONIA SANTANA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SANTOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SEPULVEDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SERRANO BABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SERRANO SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SILVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SILVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SILVESTRINI ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SOTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SOTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SOTO MADURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA T FRANCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA T MOJICA SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA T RIVERA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA T SANTIAGO BESOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TALAVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES DEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TORRUELLAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TRAVEL INC | BO OBRERO | 1963 AVE BORINQUEN | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| SONIA TROCHE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA TRUJILLO REBOLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA V CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA V MONTALVO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VALDES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VALENTIN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VALENTIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VARGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VARGAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VAZQUEZ ESCOBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VEGA LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VEGA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONIA VELAZQUEZ VAZQUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VELEZ Y/O LUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VERAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VIERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VIGO LANDAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VILLAFANE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VILLALOBOS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA VILLANUEVA TRINIDAD. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA W FRANCO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA W SANJURJO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA Y BAEZ / CARLOS F BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA Y ROSA GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA Y. CARRILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA Y. CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA Z RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIA ZAYAS PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIALIZ MORALES DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIALIZ VARGAS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIARY SIELLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIDO Y VIDEO INC | PO BOX 208 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| SONIELIZ SANTANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIELY LUGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIEMI RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIFER INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SONILY HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIMAR LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONIMAR MEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONJA BERRIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONJA L RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONLIFE FOODS INC | PO BOX 10259 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| SONNELL TRUCK PARTS DISTRIBUTORS INC | PMB 3041 | PO BOX 90000 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| SONNIA SANTIAGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONNIE SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONNY BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONNY MATOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONNY PADIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONNYMAR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONNYMAR HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONO INVERSIONES INC | P O BOX 2137 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SONOLI A DIAZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONORA BEHAVIORAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONRISAS DENTAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONS ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONS ADVERTISING SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONS ADVERTISING SPECIALTIES , INC. | PMB 389 , 5900 AVE. ISLA VERDE , L - 2 | | | CAROLINA | PR | 00979-4901 | C | U | | UNDETERMINED |
| SONSIRE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SONSYRA INC | EDIF COLGATE PALMOLIVE | METRO OFFICE PARK STE 308 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SONY J RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONY PUERTO RICO INC | PO BOX 70143 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SONY STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYA B GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYA BLANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYA CANETTI MIRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYA CRUZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYA RAMOS VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYBERT SANTANA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SONYLEE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOOMOS, INC | URB SAGRADO CORAZON | 358 AVE SAN CLAUDIO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SOONER VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOP INC | PO BOX 1914 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SOPHIA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOPHIA I MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOPHY ORTEGA ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOPHY ROMAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR A RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR A. GARCIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR ALLENY FALCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR ANGEL MARTINEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR ANGEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR ANGELES TORRES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR EDNA T SERRANO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR ELENA MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR GROUP CORP | URB ROOSEVELT | 471 CALLE CESAR GONZALEZ | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SOR I PONCE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR JOSEFINA ORTIZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR M. IRIZARRY OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR M. ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR MARGARITA FONTAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR S. GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR SOCORRO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOR TERESA CRUZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAIDA LUCIANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAIDA M ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAIMA RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAIMA SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORALIS CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORALIS DEL C PERALES LIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORALIS VENTURA PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORANGEL CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORANGEL CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORANGELY GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SORANYELIE VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA OCASIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA A VALENZUELA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA BLONDET LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA C RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA DE LOS A TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA DEL PILAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA ECHEVARRIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA GARRATON MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA HERNANDEZ HONORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA JUSINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA KUILAN GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 112.00 |
| SORAYA LACOURT ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA LEON CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA M PEDRO GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA M SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA MATEO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA MENDEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA PENA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA RIOS SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA SERRA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYA SESTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORAYALI DIAZ LOPEZ-CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORDOS DE PUERTO RICO INC | PO BOX 362665 | | | SAN JUAN | PR | 00936-2665 | C | U | | UNDETERMINED |
| SORELIS TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORELIS Y ROSARIO BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORELY MUENTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORELYS GOMEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORGALIM VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORHANNIE RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIAM CARRILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO ARIAS, WENDY J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO HILARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIANO LOPEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIBELL SEGARRA RÍOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIEL HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIEL RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIELYS BARTOLOMEY COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORILEANA BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORIMAR OLMO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORISA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORLYZ GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORMA DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORMARIE REY MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORORIDAD ALPHA DELTA KAPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORORIDAD MU ALPHA PHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORRENTINI BUSINESS SERVICE INC | ADM FOMENTO COMERCIAL | PO BOX 9024275 | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SORRENTINI CLAUDIO, PORFIRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SORTER LABORATORIES INC. | P.O BOX 3764 | | | SAN JUAN | PR | 00936-3764 | C | U | | $ 11,075.75 |
| SORY ADROVET PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORY E COLLADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORYEL CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORYLEE FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORYMAR LUGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORYMAR RIVERA DBA LOS SABROSOS FAN CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SORYVETT BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ABREU, TISHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ACOSTA, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ALUMINUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA ARCHITECTURAL METAL CORP | PO BOX 3009 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| SOSA GAS REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA GONZALEZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA LLORENS & CRUZ NERIS | CENTRO INTERNACIONAL DE MERCADEO 100 CARR | 165 STE | | GUAYNABO | PR | 00968-8053 | C | U | | UNDETERMINED |
| SOSA LLORENS CRUZ NERIS & ASOCIADOS | 100 CENTRO NTERNACIONAL DE MERCADEO | CARR 165 SUITE 605 | | GUAYNABO | PR | 00968-8053 | C | U | | UNDETERMINED |
| SOSA OROZCO, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA PORTILLO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOSA RINCON MAINTENANCE SERV. | PO BOX 517 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SOSTYCELIE GALARZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO E PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO M MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO MARTINEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO RODRIGUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTERO TORRENS BENABE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTHYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTMARI E RAMIREZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTNAS INC | PO BOX 37-1300 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| SOTO  COLON, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO  PEREZ, ADELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO & SANTINI LLC | PO BOX 195115 | | | GUAYNABO | PR | 00919-5115 | C | U | | UNDETERMINED |
| SOTO ACEVEDO MD, AUREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACEVEDO, LUZ  E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ACOSTA MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO AIR CONTRACTORS, INC. | URB LOS PINOS | A3 | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SOTO BARRETO MD, OMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERBERENA, AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BERMUDEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO BOSQUES, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CANINO, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CARRETERO, ESPERANZA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO COLON MD, TASHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO COLON, ISLIANNE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CONSTRUCTION CORP | HC 02 BOX 11270 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| SOTO CORTES, JENNIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO CRUZ, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DEL CUETO, JORGE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO DIAZ, GLENDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ECHEVARRIA, NILSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GARCIA, ROSA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GOMEZ, EMILIO J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ MD, EDWIN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO GONZALEZ, SYLVIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ISOBATS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LA TORRE KEICHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LA TORRE MILAGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO LOPEZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALAVE, MARY N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MALDONADO MD, SARANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MASTER ENGINEERING INC | RR 1 BOX 37793 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SOTO MASTER PLUMBING INGENIERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MATIAS, LISSETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MD, MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MENDEZ, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MORALES, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO MUÑIZ MD, ANA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NATAL, CRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NATAL, IAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NIEVES, NAHIR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO NOGUERAS MD, VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ORTIZ, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PACHECO & ASSOCIATES INC | P O BOX 6200 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| SOTO PACHECO, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PERELLO MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, DORA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PEREZ, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO PLUMBING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO QUINONES MD, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAICES MD, OHEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RAICES MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REEFER CONTAINERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO REEFER CONTAINERS INC | PO BOX 1118 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOTO REYES, MARTALINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA MD, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, JACKELINE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RIVERA, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROA, JOSE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, ACXEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO RODRIGUEZ, PEDRO I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROMERO, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, LILYBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO ROSARIO, LILYBETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SANTIAGO, CARMEN S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERRANO, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO SERVICE STATION | 109 AVE LAURO PINERO | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| SOTO SOLA MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES ZULMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO TORRES, LIMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ MD, JULIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, IVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VAZQUEZ, SANTOS S. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VEGA MD, ELIZABETH M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO VILLARUBIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO XTRA HARDWARE INC | PO BOX 441 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| SOTO Y BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO Y BIDOT 1 Y 2 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOLONGO MOLINET MD, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR B TALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR MORALES, SHARON M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR ORTIZ, ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RAMIREZ MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RIVERA, JOSE W. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR RODRIGUEZ, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR SIERRA MD, ANTONIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VAZQUEZ, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTOMAYOR VEGA MD, LIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOTO-UBIÑAS, RAMÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUDER, BETANCES AND ASSOCIATES OF PR | 5448 N. KIMBALL AVE. | | | CHICAGO | IL | 60625 | C | U | | UNDETERMINED |
| SOUND COSME PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUNDSTAGES OF PUERTO RICO LLC | UNION PLAZA SUITE 311 | 416 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SOUNDVIEW EXECUTIVE BOOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUP EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOURCE MEDIA LLC | PO BOX 4871 | | | CHICAGO | IL | 60694 | C | U | | UNDETERMINED |
| SOURCE PARTS SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOURCEMEDIA CONFERENCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUSA SURVEYING SERVICES INC | PO BOX 190755 | | | SAN JUAN | PR | 00919-0755 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTH AMERICAN REST CORP | PO BOX 360597 | | | SAN JUAN | PR | 00936-0597 | C | U | | UNDETERMINED |
| SOUTH CENTRAL ANESTHESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH CENTRAL EMERGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH CONTINENTAL INS AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH DAKOTA UNCLAIMED PROPERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH EASTERN FREIGHT LINES INC | PO BOX 10891 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SOUTH EMERGENCY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH END COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH FLORIDA ANESTHESIA CONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH FLORIDA BAPTIST HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH FULTON MEDICAL CTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH HILL DATACOMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH JERSEY BEHAVIORAL HEALTH RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH JERSEY FOOT ANKLE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH JERSEY HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH LAKE FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH LAKE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH MIAMI HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH OAKS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH PR TOWING AND BOAT SERVICE | P O BOX 560578 | | | GUAYANILLA | PR | 00656-0578 | C | U | | UNDETERMINED |
| SOUTH SEMINOLE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH TEXAS LAW REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH WEST CARDIOVASCULAR CARE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTH WEST MANAGEMENTS INC | PO BOX 560115 | | | GUAYANILLA | PR | 00656-0115 | C | U | | UNDETERMINED |
| SOUTH WEST SECURITY INVESTIGATORS CORP | PO BOX 5000 SUITE 10 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SOUTHCAL INTERNAL PROVIDERS INC | P O BOX 1101 | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| SOUTHEAST FITNESS EQUIPMENT INC | 13368 SW 128 STREET | | | MIAMI | FL | 33186 | C | U | | UNDETERMINED |
| SOUTHEAST LANCASTER HEALTH SERVICES INC | 625 SOUTH DUKE ST | | | LANCASTER | PA | 17602 | C | U | | UNDETERMINED |
| SOUTHEASTERN AFFORDABLE HOUSING MANG ASO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHEASTERN CHIROPRACTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHEASTERN CLINICS, INC | 1962 NORTHSIDE DRIVE | | | NW ATLANTA | GA | 30318-2631 | C | U | | UNDETERMINED |
| SOUTHEASTERN FISH WILD AGENCIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHEASTERN REHABILITATION MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHEN FIRE PROTECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHER PATHOLOGY SERVICES INC | PO BOX 10729 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SOUTHER US TRADE ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN ANESTHESIA ASSOCIATES | PO BOX 2049 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| SOUTHERN CALIFORNIA LAW REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN COAST K 9 INCORPORATED | 690 META LANE | | | NEW SIMGRANA BEACH | FL | 32168 | C | U | | UNDETERMINED |
| SOUTHERN CONFERENCE OF NCARB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN DIGITAL SERVICE INC. | 1107 BATTLEWOOD ST | | | FRANKLIN | TN | 37069 | C | U | | UNDETERMINED |
| SOUTHERN DIVING SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN ELECTRIC INTL INC | 900 ASHWOOD PARKWAY SUITE 500 | | | ATLANTA | PR | 30338-6997 | C | U | | UNDETERMINED |
| SOUTHERN EXHIBITS INC. | 3325 BARTLETT BLVD | | | ORLANDO | FL | 32811 | C | U | | UNDETERMINED |
| SOUTHERN FABRICATORS & ERECTORS | PO BOX 1559 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| SOUTHERN FARM BUREAU LIFE INS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN FOOD SERVICE | P O BOX 1147 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| SOUTHERN GOVERNORS ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN GROUP OF STATE FORESTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN GROWTH POLICIES BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN HEALTH CARE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN HEART SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN HEMISPHERE CONSULTANTS PT4 LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN ILLINOIS U LAW JOURNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN INTERNAL MEDICINE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN INTERNAL MEDICINE GROUP SIMG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN JERSEY FAMILY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN MARYLAND HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN MEDICAL SERV-DRA HELGA RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN MORTGAGE CORP | 11 AVE HOSTOS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SOUTHERN NEW HAMPSHIRE MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN PATHOLOGY SERVICES INC | PO BOX 10729 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SOUTHERN PERLOPERATIVE MEDICINE AND ANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN PLANT BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN PLASTIC INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SOUTHERN REGIONAL PATHOLOGY ASSOCIATES | PO BOX 754 | | | MILLVILLE | NJ | 08332-0754 | C | U | | UNDETERMINED |
| SOUTHERN RETINA CONSULTANTS PS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN STATES ENERGY BOARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN STATES HOATING LAW ADM ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN SURGERY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERN SURGICENTER CORP. | 201 EDIF PARRAS | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SOUTHERN SURGICENTRO CORP | 201 EDIF PARRA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SOUTHERN UNIV LAW REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHERNN HILLS KENNELS INC | 690 META LINE | NEW SMYRNA BEACH | | FLORIDA | FL | 32168 | C | U | | UNDETERMINED |
| SOUTHLAND LIFE INS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHSIDE COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHSIDE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHWEST AGING CENTER CORP | PMB 212 BOX 5103 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| SOUTHWEST ART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHWEST BUILDERS INC | P O BOX 8420 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SOUTHWEST CARDIOVASCULAR INC | 6624 FANNIN ST 2220 | | | HOUSTON | TX | 77030 | C | U | | UNDETERMINED |
| SOUTHWEST COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHWEST COMMUNITY HEALTH CENTER INC | 361 BIRD ST | | | BRIDGEPORT | CT | 06605 | C | U | | UNDETERMINED |
| SOUTHWEST ENGINEERING OF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHWEST GLOBAL SERVICES GROUP CORP | UU 1 SANTA JUANITA | PMB 460 CALLE 39 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SOUTHWEST KEY PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHWEST OPHTALMIC CORP | PO BOX 921 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| SOUTHWEST UROLOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOUTHWESTERN CARRIER CORP | PO BOX 1203 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SOUZA MD, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOW ELHADGI A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOY CARIBE INC | PO BOX 7514 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SOYER MD , AYSEGUL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SOZO LIFE AND WELLNESS CENTER PLLC | 1800 MARTIN LUTHER KING JR PKWY 201 | | | DURHAM | NC | 27707 | C | U | | UNDETERMINED |
| SOZZI MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SP MANAGEMENT CORP | MANAGEMENT GROUP INC | URB BELISA 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SP MANAGEMENT CORPORATION | METROPOLIS COMERCIAL SUITE112, AVE PONCE DE LEON 419 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SP OF  PUERTO RICO INC | PO BOX 4952 SUITE 340 | | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| SPAAR MD , JOSEPH L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPAC INSURANCE AGENCY INC | PO BOX 34060 | | | PONCE | PR | 00734-4060 | C | U | | UNDETERMINED |
| SPACE CONTRACT LLC | 311 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SPACE MAKERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPACE PLANNERS AND COORD ENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPACEPLUS OFFICE SYSTEMS INC | PO BOX 9031 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SPACESAVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPACESAVER MODULAR & FILLING SYSTEMS | CARR 866 KM 0 1 HATO TEJAS | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| SPANGLISH FILMS INC | COND COLINAS DE CUPEY APT 2C | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SPANISH BOOK COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SPANISH BROADCASTING SYSTEM CORP | P O BOX 949 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SPARTA HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPARTAN MANUFACTURING INC. | HECTOR S CASTRO DIAZ | PO BOX 1777 | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| SPARTANFIT INC | 1639 CALLE LOIRA | EL CEREZAL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SPAULDING REHABILITATION HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEC DESIGN PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,291.70 |
| SPEC GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECCO ENVIROMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECCO ENVIRONMENTAL , INC. | PMB 415 AVE. DIEGO STE. 105 | | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| SPECENGINEERING SERVICES | B5 CALLE TABONUCO STE 216 BPM | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SPECIAL AUTO INC | PO BOX 30 | | | VEGA BAJA | PR | 00694-0030 | C | U | | UNDETERMINED |
| SPECIAL CARE INFUSION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIAL CARE PHARMACY SERVICES | P.O. BOX 2833 | | | BAYAMON | PR | 00921 | C | U | | UNDETERMINED |
| SPECIAL CARE PHARMACY SERVICES INC | PO BOX 2833 | | | BAYAMON | PR | 00960-2883 | C | U | | UNDETERMINED |
| SPECIAL INVESTIGATION SERVICES | PMB 485 | PO BOX 607061 | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| SPECIAL INVESTIGATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIAL NEEDS PROYECT WOLDWIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIAL NEEDS PROYECT WORLWIDW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIAL NEEDS SERVICES | URB VISTA ALEGRE | CALLE SEVILLA #66 | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| SPECIAL OCASIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIAL OCCASIONS / ELSIE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIAL OLYMPICS PUERTO RICO INC | 100 GRAND BLVD 112 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SPECIALIST COMP RUBUILD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALIST GARAGE DOORS, BLINDS AND SHADES, INC | 2196 AVE LAS AMERICAS | SUITE 101 | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| SPECIALIST GARAGE DOORS,BLINDS & SHADES | 2196 AVE LAS AMERICAS | SUITE 101 | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| SPECIALISTS DANIEL SILVERBERG MD, UROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALIZED BUSINESS PRODUCTS INC | PO BOX 3827 | | | GUAYNABO | PR | 00970-3827 | C | U | | UNDETERMINED |
| SPECIALIZED BUSINESS PRODUCTS, INC. | 30-B CALLE REPARTO PINEIRO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SPECIALIZED FLATBED SERVICES CORP | PO BOX 51415 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| SPECIALIZED MEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALIZED MOBILE RADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALIZED PRODUCTS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALIZED STEEL WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALIZED TRAINING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTIES CLEANING CONTRACTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTIES CONSTRUCTION S E | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SPECIALTY AUTOMOTIVE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SPECIALTY CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTY CLINICS AT FROEDTERT HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTY CONSTRUCTION PRODUCTS CORP | BOX 195622 | | | SAN JUAN | PR | 00919-5622 | C | U | | UNDETERMINED |
| SPECIALTY DOOR SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTY EMERGENCY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTY EMERGENCY EQUIPMENT CORP | HC 71 BOX 3994 | | | NARANJITO | PR | 00719-9720 | C | U | | UNDETERMINED |
| SPECIALTY INTENSIVE CARE INC | PO BOX 1922 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| SPECIALTY MEDICAL DEVICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTY MEDICAL DEVICES INC | URB SANTA JUANITA | LL 12 CALLE 30 | | BAYAMON | PR | 00956-0000 | C | U | | $ 49,080.00 |
| SPECIALTY OFFICE PRODRUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTY OFFICE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIALTY PRODUCTS INC | PO BOX 51532 | | | TOA BAJA | PR | 00950-1532 | C | U | | UNDETERMINED |
| SPECIALTY REFRIGERATION & | PO BOX 1557 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| SPECIALTY TRAINING GROUP INC | PO BOX 748 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| SPECIALTY VEHICLE SOLUTIONS LLC | 802 SILVIA ST | | | EWING | NJ | 08628-3239 | C | U | | UNDETERMINED |
| SPECIALTY VEHICLES OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECIATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECS ROOFING AND WATERPROFING INC | PO BOX 19840 | | | SAN JUAN | PR | 00910-1840 | C | U | | UNDETERMINED |
| SPECTRA CHROME LLC | 13100-56TH COURT SUITE 701 | | | CLEARWATER | FL | 33760X | C | U | | UNDETERMINED |
| SPECTRA GASES INC | 3434 RT 22 WEST | | | BRANCHBURG | NJ | 08876 | C | U | | UNDETERMINED |
| SPECTRA SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECTRACARE HEALTH SYSTEMS INC | PO BOX 1245 | | | DOTHAN | AL | 36302 1245 | C | U | | UNDETERMINED |
| SPECTRADYNE, INC. | 1501 N PLANO R D | | | RICHARDSON | TX | 75081 | C | U | | UNDETERMINED |
| SPECTRO ANALYTICAL INSTRUMENT CORP | 1515 N HIGHWAY 281 | | | MARBLE FALLS | TX | 78654 | C | U | | UNDETERMINED |
| SPECTRO GRAPHICS - DÍAZ MOJICA, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECTRON CARIBE INC | PO BOX 11849 | | | SAN JUAN | PR | 00922 1849 | C | U | | UNDETERMINED |
| SPECTRONICS CORPORATION | PO BOX 483 | | | WESTBURY | NY | 11590 | C | U | | UNDETERMINED |
| SPECTRUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECTRUM CONSULTING AND ADVISORS CORP | 217 SABANERA DORADO | CAMINO DE LOS AUSUBOS | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| SPECTRUM CONSULTING LLC | P O BOX 6701 | | | NORTH LOGAN | UT | 84341 | C | U | | UNDETERMINED |
| SPECTRUM GAMING GROUP L L C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPECTRUM SECURITY SERVICE | PO BOX 366248 | | | SAN JUAN | PR | 00936-6248 | C | U | | UNDETERMINED |
| SPECTRUM SECURITY SERVICES | INTERNATIONAL, LLC | P.O. BOX 71490 | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| SPEECH BUDDIES LLP | EDIF KOI C/ACUARELA 3 OFIC G-10 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SPEECH PATHOLOGY DIAG AND TREATMENT CNTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEECH PATHOLOGY DIAGNOSTIC &TREATMENT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,245.00 |
| SPEECH R' US CORP | REPT. SAN FRANCISCO | 107 CALLE JOSE BELLAFLORES | | MAYAGUEZ | PR | 00692 | C | U | | $ 14,048.32 |
| SPEECH R'US, CORP | PLAZA MONSERRATE III | LOCAL 7 | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SPEED PLUMBING CONTRATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEED PLUMBING SERVICE/ IVAN SOTO | REPARTO FLAMINGO | P 16 CALLE SABANA DEL PALMAR | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SPEED PRO AUTO GALLERY CORP | PO BOX 360360 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SPEED SINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEED WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEED ZONE SUZUKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEEDI SIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEEDIMPEX USA INC | 35-02 48TH AVENUE | | | LONG ISLAND CITY | NY | 11101 | C | U | | UNDETERMINED |
| SPEEDNOW NETWORKS CORP | URB PUERTO NUEVO | 1000 CALLE 8 STE 3 | | SAN JUAN | PR | 00921-1891 | C | U | | UNDETERMINED |
| SPEEDWAY CAFE INC | URB ESTANCIAS DE YAUCO | B 22 CALLE RUBI | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SPEEDY COMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEEDY GONZALEZ DELIVERY SERVICE | VILLA PALMERAS | 221 CALLE APONTE | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| SPEEDY MOTOR REWINDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEEDY MUFFLERS CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPEEDY OFFICE SUPPLY INC. | PO BOX 194196 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SPEEDY TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 21,878.03 |
| SPEEDY TRANSMISSION AVE. 65TH INF CORP | URB PASEOS SAN JUAN CALLE SANTA CATALINA A-4 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SPENCER MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPENCER MD, DEREK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPHERE CREATIVE STUDIO INC | PMB 331 405 | AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SPICKLER CURTIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPICY RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIDER MEDIA GROUP LLC | 1060 AVE ASHFORD PH 2 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SPIDERLINK PUERTO RICO INTERNET SERVICES | 33 CALLE BOLIVIA APT PH 1 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SPIEGEL CREDITOR TRUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIEWDOURBY D LORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIG USA INC | P O BOX 10083 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SPINE AND BRAIN INSTITUTE NEUROSURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPINE AND BRAIN NEUROSURGERY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPINE AND PAIN CONSULTANTS OF NEW YORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPINE INSTITUTE OF SAN DIEGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIRI LOPEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPIRIT OPTICAL INC | PO BOX 51829 | | | TOA BAJA | PR | 00950-1829 | C | U | | UNDETERMINED |
| SPIROS G TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPLENDOR DECOR INC | 23-15 AVE ROBERTO CLEMENTE | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| SPLENDOR STORE INC / DBA LAS NOVEDADES | 3 CALLE CALIMANO | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| SPON COMPUTER | SIERRA BAYAMON | B 51 27 CALLE 49 AVE WEST MAIN | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SPOONER PA C, JOSEPH D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORT & ARTS | PO BOX 832 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SPORT ALTERNATIVE P R INC | COND BOSQUE REAL | EDIF 5 APTO 515 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SPORT DESIGNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORT GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORT MOTORCYCLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORT PAINTING INC | PO BOX 51337 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| SPORT PUB INC | PO BOX 1136 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| SPORT ROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORT SHOP 1967 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORT TIME CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORT ZONE INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SPORTS CITY DBA WILLIAMS COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORTS EVENT FOR KIDS INC | 100 GRAN BULEVAR PASEOS | SUITE 112 MSO 348 | | SAN JUAN | PR | 00925-5955 | C | U | | UNDETERMINED |
| SPORTS MARKETING & MGF CO INC | AREA DE TESORO | DIVISION DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| SPORTS MARKETING & MTG. CO.INC | 257 LARRINAGA ST URB. BALDRICH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SPORTS MEDICINE PERFORMANCE OF ST FRANCIS HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORTZONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPORTZONE INC | VILLA NUEVA | A 29 CALLE 2 | | CAGUAS | PR | 00727-6901 | C | U | | UNDETERMINED |
| SPORTZONE, INC | CALLE 2 A-29 URB NUEVA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SPOT IMAGE CORPORATION | 1897 PRESTON WHITE DR | | | RESTON | VA | 20191 | C | U | | UNDETERMINED |
| SPOT ON HOLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPOTVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPPAPR, INC | P O BOX 2897 | | | BAYAMON | PR | 00960-2897 | C | U | | UNDETERMINED |
| SPPE SOUTHEASTERN PAPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRING FOR BEDDING MFG CORP | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SPRING LTD LONG DISTANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRING VALLEY HOSPITAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINGER PUBLISHING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINGFELLOW MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINGFIELD MEDICAL ASSOCIATES I | 2150 MAIN STREET | | | SPRINGFIELD | MA | 01104 | C | U | | UNDETERMINED |
| SPRINGFIELD NEUROLOGY ASSOCIATES | 300 CAREW STREET | | | SPRINGFIELD | MA | 01104 | C | U | | UNDETERMINED |
| SPRINGFIELD SOUTHWEST COMMUNITY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINKLERS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINT BUSINESS FORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINT CORPORATION | ACCOUNTING DEPARTMENT | PO BOX 38699 | | COLORADO SPRING | CO | 80937 | C | U | | UNDETERMINED |
| SPRINT I NTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRINT INTERNATIONAL CARIBE INC | 304 PONCE DE LEON PISO 8 | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| SPRINT INTERNATIONAL CARIBE, INC. | AVE. PONCE DE LEON #304 SUITE 800 | | | HATO REY | PR | 00918 | C | U | | $ 15,639.95 |
| SPRINT PCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPRUCE MEADOWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPSS INC | 233 SOUTH WACKER 11TH FLOOR | | | CHICAGO | IL | 60606-6307 | C | U | | UNDETERMINED |
| SPTEPHANIE Y CLOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SPY GALLERY INC | PO BOX 9776 | | | CAROLINA | PR | 00988-9776 | C | U | | UNDETERMINED |
| SPY GALLERY, INC. | PRIMER NIVEL PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SPYGALLERY INC. | PLAZA LAS AMERICAS 525 FD ROOSVELT AVE | | | SAN JUIAN | PR | 00918 | C | U | | UNDETERMINED |
| SQR ARQUITECTCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SQUIER KNAPP DUNN COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SR CONSTRUCTION & SERVICE INC | HC 71 BOX 7652 | | | CAYEY | PR | 00736-9517 | C | U | | UNDETERMINED |
| SR ELECTRIC CONTROL PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SR ELECTRICAL CONSTRUCTION & ENGIREERING | PO BOX 4184 | | | BAYAMON | PR | 00958-1184 | C | U | | UNDETERMINED |
| SR SPEEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SR. ANGEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SR. EDWARD RIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SR. FRANCISCO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SRA CAMACHO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SRI DASI PORTER GUIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SRR GROUP ELECTRICAL & AIR CONDITIONING | P O BOX 52142 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| SS DEL PEPINO QUICK LUBE INC | 4375 AVE ARCADIO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SSBLAA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SSH MOVERS INC | PO BOX 2283 | | | TOA BAJA | PR | 00951-2283 | C | U | | UNDETERMINED |
| SSIEN MD, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SSM & ASOCIADOS, INC. | HC 72 BOX 3766-50 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| SSM & ASSOCIATES INC | HC 72 BOX 3766-50 | | | NARANJITO | PR | 00719 | C | U | | $ 260,126.57 |
| SSS P R INC | DEPARTAMENTO DE HACIENDA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SSSC S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 72,087.51 |
| ST ANNES HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST BARNABAS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST CHARLES MED CENTER BEND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST CHRIS PED NEUROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST CHRISTOPHER HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST CHRISTOPHERS HOSPITAL FOR CHILDRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST CLAIRE BEHAVIORAL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST CLOUD HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST CROIX EYE INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST ELIZABETH BOARDMAN HEALTH CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST ELIZABETHS HOSP GONZALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST FRANCIS ADULT PRIMARY CARE UNIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST FRANCIS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST FRANCIS HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST FRANCIS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JAMES SECURITY SERVICES | 1604 AVE PONCE DE LEON | | | SAN JUAN | PR | 926 | C | U | | $ 142,446.87 |
| ST JOHN CLINIC MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JOHNS VEIN CENTER INC | ATTN MEDICAL RECORDS | 11512 LAKE MEAD AVE BLDG 510 511 | | JACKSONVILLE | FL | 32256 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ST JOSEPH FAMILY HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JOSEPH HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JOSEPH MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JOSEPH'S HOSP PHYSICIANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JOSEPHS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JOSEPHS HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JOSEPHS HOSPITAL MED CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST JUDE NURSING HOME INC | PO BOX 9117 | | | CAROLINA | PR | 00902 | C | U | | UNDETERMINED |
| ST JUST HOME FOR THE ELDERLY INC | CAPARRA HEIGHT STATION | CALL BOX 11851 | | CAGUAS | PR | 00922-1851 | C | U | | UNDETERMINED |
| ST JUUDE NURSING & REHAB FACILITY | P O BOX 9117 | PLAZA CAROLINA STATION | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| ST LUCIE PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKE S ADDICTION RECOVERY SERVICES | 7707 NW 2ND AVENUE | | | MIAMI | FL | 33037 | C | U | | UNDETERMINED |
| ST LUKE S HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES CORNWALL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES EPISCOPAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES FAMILY PRACTICE ALLENTOWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES HOSPITAL ALLENTOWN CAMPUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES MEDICAL CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES NEUROLOGICAL ASSOCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES NORTHERN VLY MED GRP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES ROOSEVELT HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST LUKES SOUTH SHORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST MARK S HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST MARTIN CYCLING TEAM INC | HC 04 BOX 48001 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| ST MARYS COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST MARYS HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST MARYS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST MICHAEL S LUTHERAN CHURCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST MORITZ RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST PAUL FIRE & MARINE INS CO | 385 WASHINGTON STREET | | | ST PAUL | MN | 55102-1396 | C | U | | UNDETERMINED |
| ST PETERSBURG JUNIOR COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST VINCENT HEALTH CENTER | 232 W 25TH ST | | | ERIE | PA | 16544 | C | U | | UNDETERMINED |
| ST VINCENT HOSPITAL | WORCESTER MEDICAL CENTER | RECORDS DIVISION 123 SUMMER ST | | WORCESTER | MA | 01608 | C | U | | UNDETERMINED |
| ST VINCENT HOSPITAL AT WORCESTER MEDICAL CENTER | PO BOX 869102 | | | MILTON | MA | 02186-9102 | C | U | | UNDETERMINED |
| ST VINCENT MEDICAL | 2131 W THIRD ST | | | LOS ANGELES | CA | 90057-1901 | C | U | | UNDETERMINED |
| ST VINCENT PATHOLOGY MED | P O BOX 10076 | | | VAN NUYS | CA | 91410 | C | U | | UNDETERMINED |
| ST VINCENTS HOSP & MED CENTER | PO BOX 32454 | | | HARFORD | CT | 06150 | C | U | | UNDETERMINED |
| ST VINCENTS MEDICAL CENTER | PO BOX 409822 | | | ATLANTA | GA | 30384-9822 | C | U | | UNDETERMINED |
| ST VINCENTS MEDICAL CENTER CLAY COUNTY | 1670 ST VINCENTS WAY | | | MIDDLEBURG | FL | 32068 8447 | C | U | | UNDETERMINED |
| ST. JAMES SECURITY SERVICES, INC. | PO BOX 270027 | | | SAN JUAN | PR | 00926-2827 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ST. PATRICK SECURITY SERVICE | CORP. P O BOX 192527 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ST. VICENT MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST. VICENT PATHOLY MED. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ST.MORITZ RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAC DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAC PUERTO RICO INC | PO BOX 363733 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| STACEY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STACEY LUGO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STACEY MARALES ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STACEY MILAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STACEY WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STACY R ANDINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STACY RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAGE ART & ANGEL AGUILA | PO BOX 354 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| STAGE CREW AUDIOVISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAGE CREW AUDIOVISUAL INC | PO BOX 6097 | | | SAN JUAN | PR | 00914-6097 | C | U | | UNDETERMINED |
| STAGE ON STAGE Y/O GEGMAN LEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAIXYS J CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STALIN PENA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAMFORD HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAMFORD HOSPITAL MENTAL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAMPS SOLUTIONS INC | PO BOX 20000 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| STAN ROBBINS KAVANAGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANBURY UNIFORMS INC | PO BOX 100 | 108 STANBURY INDUSTRIAL DRIVE | | BROOKFIELD | MO | 64628 | C | U | | UNDETERMINED |
| STANCY N RAMOS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANDARD & POOR'S\MCGRAW-HILL | PO BOX 518 | | | HIGHTSTOWN | NJ | 08520 | C | U | | UNDETERMINED |
| STANDARD BEAUTY SUPPLY INC. | 111 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| STANDARD BUSINESS FORMS INC | PO BOX 3457 | | | CAROLINA | PR | 00984-3457 | C | U | | UNDETERMINED |
| STANDARD INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANDARD PRINTS INC | P O BOX 569 | | | NARANJITO | PR | 00719-0569 | C | U | | UNDETERMINED |
| STANDARD PUBLISHING CORPORATION | SUBSCRIPTION DEPARTMENT | 155 FEDERAL STREET | | BOSTON | MA | 02110 | C | U | | UNDETERMINED |
| STANDARD REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANDARD S & M CORP | P O BOX 2079 | | | GUAYNABO | PR | 00970-2079 | C | U | | UNDETERMINED |
| STANDARD SECURITY LIFE CO OF NEY YORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANFORD UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANLEY BOSTITCH P.R.INC. | PO BOX 11654 | | | SAN JUAN | PR | 00922-1654 | C | U | | UNDETERMINED |
| STANLEY COMAS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANLEY STEEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STANRIC INC | PO BOX 128 | | | PUERTO REAL | PR | 00740 | C | U | | UNDETERMINED |
| STANTEC CONSULTING SERVICES INC | 3200 BAILEY LANE STE 200 | | | NAPLES | FL | 34105 | C | U | | UNDETERMINED |
| STAPLES ADVANTAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAPLES CREDIT PLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAPLES INC | 500 DRIVE | | | FRAMINGHAM | MA | 01702 | C | U | | UNDETERMINED |
| STAPPA / ALAPCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAR AUTISM SUPPORT, INC | 6663 SW BERVERTON | HILLSDALE #119 | | PORTLAND | OR | 97225 | C | U | | UNDETERMINED |
| STAR BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STAR COM PR INC | 9 CALLE TOMAS DAVILA | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| STAR ELECTRICAL SERVICES | PO BOX 814 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| STAR ELECTRICS MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAR EXPRESS SERVICE STATION | PO BOX 4985 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| STAR KIST CARIBE INC | P O BOX 3690 MARINA STATION | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| STAR LIFE AMBULANCE / MARCOS A ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAR LIGHT ADVERTISING SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAR PERFECT ROOFING INC | JARD DEL PUERTO | 4305 CALLE ZITA | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| STAR PERFECT ROOFING, INC. | JARDINES DEL PUERTO 4305 CALLE ZITA | | | CABO ROJO | PR | 00623-0000 | C | U | | UNDETERMINED |
| STAR PRINT INC. | PO BOX 1368 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| STAR QUARRY INC | PMB 430 SUITE 3 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| STAR READY MIX INC. | PO BOX 9057 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| STAR READY MIX, INC. | PO BOX 127 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| STAR STAFFING SERVICES | PO BOX 16416 | | | BEBERLY HILLS | CA | 90209-2466 | C | U | | UNDETERMINED |
| STAR THROWER DISTRIBUTION CORP | 26 EAST EXCHANGE STREET | SUITE 600 | | ST PAUL | MN | 55101 | C | U | | UNDETERMINED |
| STAR TROPHIES & EXECUTIVE  GIFT | RPTO METROPOLITANO | A 952 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| STAR TROPHIES EXECUTIVE GIFT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAR WIRE PRODUCTS INC | PO BOX 5847 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| STARBRIGHT ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARBRIGHT PALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARBUCKS COFFIE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARCRAFT MEDICAL CORP | 1634 AVE JESUS T PINEIRO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| STARGO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARLIGHT ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARLIGHT ADVERTISING SPECIAL PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARLIGHT KITCHENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARLIGHT PRODUCTIONS INC | URB SANTA JUANA | A 23 CALLE 3 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| STARLIGHT THREE INC | PO BOX 195537 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| STARLIN LORA PAULINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARR INSURANCE HOLDINGS INC | 399 PARK AVE 8TH FLOOR | | | NEW YORK | NY | 10022-4877 | C | U | | UNDETERMINED |
| STARR SURPLUS LINES INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| START ELECTRICAL SERVICES | PO BOX 814 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| START RIGHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STARTECH.COM USA LLP | 2500 CREEKSIDE PARKWAY | SUITE 100 | | LOCKBOURNE | OH | 43137 | C | U | | UNDETERMINED |
| STARTLIGHT DEVELOPMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAT HELTH SUPPORT SERVICES INC | BELMONTE | 311 ZAMORA | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| STAT PAC. INC. | 4425 THOMAS AVE. 5 | | | MINEAPOLIS | MN | 55410 | C | U | | UNDETERMINED |
| STATA CORP LP | 4905 LAKEWAY DRIVE | | | COLLEGE STATION | TX | 77845-4512 | C | U | | UNDETERMINED |
| STATA CORPORATION | 4905 LAKEWAY DRIVE COLLEGE STATION | | | TEXAS | TX | 77845 | C | U | | UNDETERMINED |
| STATA DATA ANALYSIS AND STATISTICAL SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATACORP LP | 4905 TAKEWAY DRIVE | | | COLLEGE STATION | TX | 77845 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STATE & TERRITORIAL INJURY PREVENTION | 2141 KINGSTON COURT SUITE 110B | | | MARIETA | GA | 30067 | C | U | | UNDETERMINED |
| STATE CHEMICAL SALES CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE CHEMICAL SALES CO INTL INC | 65TH INF STA | P O BOX 29474 | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| STATE ENGINEERING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE NEVADA OFFICE THE STATE TREASURER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF ALASKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF ARIZONA PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF CONNECTICUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF FLORIDA DISBURMENT UNIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF GEORGIA / DEPARTMENT OF REVENUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF MAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF MARYLAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF NEW YORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF TENNESSEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE OF TREASURER OF WINSCONSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE SPECIAL POLICE INC. | VILLA CLEMENTINA | H 1 CALLE MARGARITA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| STATE STREET BANK & TRUST COMPANY | 225 FRANKLIN STREET 18TH FLOOR | | | BOSTON | MA | 02110 | C | U | | UNDETERMINED |
| STATE STREET CORP. | ONE ENTERPRISE DRIVE MAIL | ZONE SWB-3A | | N QUINCY | MA | 02171 | C | U | | UNDETERMINED |
| STATE STREET PICTURES LLC | 8075 WEST 3RD STREET | SUITE 306 | | LOS ANGELES | CA | 90048 | C | U | | UNDETERMINED |
| STATE TREASURER OF CONNECTICUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATE UNIVERSITY OF NEW YORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATEN ISLAND UNIVERSITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATES ORG.FOR BOATING ACCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STATISTICS & ECONOMICS | CONSULTING GROUP;INC. | COND. CRYSTAL HOUSE APT.601 | | RIO PIEDRAS | PR | 00928 | C | U | | UNDETERMINED |
| STATISTICS AND ECONOMICS CONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STAYLO SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEADFAST INCOME REIT INC | 18100 VON KARMAN AVE STE 500 | | | IRVINE | CA | 92612 | C | U | | UNDETERMINED |
| STEAM & COMBUSTION TECHNOLOGY INC | 54 PRIMAVERA ENCANTADA | TRUJILLO ALTO | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| STEAMATIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEAMATIC OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEAMATIC DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEEL & PIPES, INC. | PO BOX 5309 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| STEEL AND PIPES INC | PO BOX 5309 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| STEEL BUILDING TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEEL SERV AND SUPPLIES INC | PO BOX 2528 | | | TOA BAJA | PR | 00951-2663 | C | U | | UNDETERMINED |
| STEEL SERVICES & SUPPLIES INC | PO BOX 2528 | | | TOA BAJA | PR | 00951-2663 | C | U | | UNDETERMINED |
| STEEL WELDING & MAINTENANCE INC | PO BOX 9005 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| STEEL WELDING AND FORMING CORP | PO BOX 2444 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| STEELFORCE PUERTO RICO INC | URB MONTE CARLO | A2 8 CALLE 234 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEFAN C MARQUEZ GIANONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFAN JOSEPH HAUSER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANI M CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIA DIOMEDE AMOROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIA VELEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIE CUBERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIE GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIE JAMIESON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIE RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIE RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANIE URIBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEFANNY LATIMER NUMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEIDEL SANTIAGO FLORENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEINECKE MD, THOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEINLAUF MD, STEVEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELARIE VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELARIS INC | PO BOX 195422 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| STELKO ELECTRIC PRODUCT INC. | PO BOX 839 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| STELLA DEL TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA ESTEVES MD, HECTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA I MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA INVESTMENT INC | PO BOX 11918 CAPARRA HGTS STA | | | SAN JUAN | PR | 00922-1918 | C | U | | UNDETERMINED |
| STELLA IRAMIL MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA M GROGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA M MOLINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA M PEREZ GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA M ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA MANAGEMENT GROUP INC | P O BOX 11918 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | 00922-1918 | C | U | | UNDETERMINED |
| STELLA MARIE LEBRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA PROPERTIES INC | PO BOX 9020485 | | | SAN JUAN | PR | 00902-0485 | C | U | | UNDETERMINED |
| STELLA QUINONES GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STELLA VACA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEMCOR USA INC | EMPIRE STATE BUILDING | 350 FIFTH AVE SUITE 7815 | | NEW YORK | PR | 10118-7894 | C | U | | UNDETERMINED |
| STEP BY EARLY CHILDHOOD PROGRAM ECP CORP | P O BOX 4402 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| STEP BY STEP LEARNING SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEP FORWARD WITH AIT INC | 1775 LITHEDA HEIGHTS | CARR 844 | | SAN JUAN | PR | 926 | C | U | | $ 33,459.91 |
| STEP PUBLISHERS L.L.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPAHNIE M FLORES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPANET COMMUNICATIONS, INC. | 2904 NW ASHWOOD DR | | | CORVALLIS | OR | 97330 | C | U | | UNDETERMINED |
| STEPANIE GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPANIE MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHAN A VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHAN K GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHAN R CANDELARIO/ LILLIAM DE CONINCH | EE 123 BOULEVARD MONROIG | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| STEPHAN VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIA ORTEGA DE REQUESENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE A COLON MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE A MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE A VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE ADAMES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE ADORNO GALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE ALEMANY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE ARAGONES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE BARNES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE BEERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CABALLERO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CABAN CAIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CAJIGAS LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CAMACHO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CARLO ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CAVINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CENTENO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CINTRON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CRUZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CURBELO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CURRAS CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE CURRAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE D ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE DEL C GONZALEZ MUNUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE DENIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE DIAZ BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE E ALERS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE ECHEVARRIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE GARCIA GATON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE GOMEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE HERNANDEZ RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE J RIVERA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE J TOBAL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE J VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE K WILLIAMS DE ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE KNUDSON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE L GOYTIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE L. RESTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE LACEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.50 |
| STEPHANIE LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE LOPEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M FONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M FONTANEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M HERNANDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M MARCIAL CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M SANCHEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M SANTOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M ZAYAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M. FONT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE M. PEREZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MALDONADO PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MARCANO BETANCOURT A/C MARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MARIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MARIE SOLIS GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MARIE VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MARTINEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MERCADO ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MICHELLE CARDONA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MOLINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MULERO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE MURATI MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE N MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE N. MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NALEPA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NAZARIO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NEGRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NEGRON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NICOLE GUZMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NIEVES ESPADA/ EVELYN ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NIEVES FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE O SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE OLMEDA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE OQUENDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPHANIE OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE PAGAN AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE PENCHI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE PEREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE PINERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE PUIG BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE QUINONES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE R DAVILA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RAMOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE REMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RODRIGUEZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RODRIGUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE RODRIGUEZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE S MARTINEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SALINAS CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SANTANA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SANTIAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE SOTO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE THURNI MENOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE VAZQUEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 584.00 |
| STEPHANIE VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANIE WOLFROM VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANNY ALMODOVAR PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANY ALBERTECH MOLYNEAUX GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHANYS M MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN ZABORSKY VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN A LABOY AGUIAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN A. MARGLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN BURGER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN D HOUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN D MARCUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN E DALSETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN F MCCOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEPHEN FELIU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN GARDELLA & ROSE GARDELLA | 680 SHERIDAN WOODS DR | | | MELBOURNE | FL | 32904-3302 | C | U | | UNDETERMINED |
| STEPHEN H. BURY FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN J DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN J SHENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN J WEIDLEIN Y SHARON A MULLIGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN JR RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN LEUNG MONK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN O RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN PANIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN PEREZ  ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN SANKAR EZEKIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN SHERLOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHEN W ARMBRUSTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHENIE M AYALA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPHENIE VEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEPTOE & JOHNSON LLP | 1330 CONNECTICUT AVE NW | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| STEREO GEMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEREO JUNGLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEREO OPTICAL COMPANY INC | 3539 NORTH KENTON AVENUE | | | CHICAGO | IL | 60641 | C | U | | UNDETERMINED |
| STEREOGRAPH MEDIA INC | URB EL SENORIAL | 299 C/ AZORIN | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| STERI TECH INC | PO BOX 1145 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| STERICYCLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERICYCLE INC | P O BOX 6582 | | | CAROL STREAM | IL | 197 | C | U | | $       41,618.74 |
| STERICYCLE OF PUERTO RICO , INC. | P. O. BOX 9693 | | | CAROLINA | PR | 00988-9693 | C | U | | UNDETERMINED |
| STERICYCLE, INC. | JULIO N. MATOS | IND. PARK LOT 15 | | CAROLINA | PR | | C | U | | UNDETERMINED |
| STERIS CORPORATION | 5960 HEISLY ROAD | | | MENTON | OH | 44060-1834 | C | U | | UNDETERMINED |
| STERIS ISOMEDIC SERVICES | PO BOX 415 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| STERLING AUCTIONEERS INC | COND MADRID | 1760 C 1 CALLE LOIZA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| STERLING HOTEL INVEST/HOTEL LAS AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING HOUSE INC. | PO BOX 6533 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| STERLING JEWELERS INC | UNCLAIMED PROPERTY | 9393 WEST 110 TH STREE STE 430 | | OVERLAND PARK | KS | 66210 | C | U | | UNDETERMINED |
| STERLING MERCHANDISING INC | PO BOX 11874 | | | SAN JUAN | PR | 00922-1874 | C | U | | UNDETERMINED |
| STERLING OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STERLING PRODUCTS INTL INC. | PO BOX 364567 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| STERN PHD , HARRIS W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVAN MICHEO MUSIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE BARRETO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE DONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE FREEDMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE JANER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE LUBBERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE M NIEVES MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE MATOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEVE PADILLA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE PEREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE R ROMERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE RIVERA BELARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVE SEGA / N C R C PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN A NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN A PAULI SIMONPIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ALAMO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ANGLADA SERRANO/ AM ELECTRIC INC | PO BOX 3900 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| STEVEN AYBAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN B KELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN B SOBERAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN BECK MD, LAWRANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN BONILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN C GUESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN C MURIEL VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN CALDERON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN CORDERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN COSTOSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN CRUZADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN CUEVAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN D MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN D RIVERA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN DEE FELICIANO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN DIAZ LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN DURAN PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN DURAND SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN E ANGUEIRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN E MASSEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN E VERA SOUCHET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN EATON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ECHEVARRIA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ESTRADA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN F RUIDIAZ PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN FELIX MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN FRET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN G LOPEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN GABRIEL RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN GONALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN GONZALEZ MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN HERNANDEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN HERNANDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN HINOJOSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN HUNSTEIN CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ILDEFONSO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN J FREDRICS VICTORIA / SING IMAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN J OTERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN J RODRIGUEZ MORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN J ROMAN ALBERRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN K CASIANO TOLINCHI | LAS LOMAS EDF 9 APT 18 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| STEVEN L CUMMINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN L FREEMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN L LUGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN L RIVERA BUITRAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN LASALLE LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN M QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN M SHARATZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN MARTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN MENDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN O ESTRADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN O POVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN O WATERS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN OLIVO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN P ORSINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN P SEMMENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN P VALTIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN PEREZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN R BOHM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN R HOLLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN R RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RENOVALES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RIECKHOFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RIVAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STEVEN RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ROSADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN ROSADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN RUIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN VERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEN WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVEND SURITA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS AIR TRANSPORT INC | PO BOX 88262 | | | LOS ANGELES | CA | 90009 | C | U | | UNDETERMINED |
| STEVENS I VIERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS MALAVE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVENS PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVESON CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVIE DELGADO MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEVIE RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART & STEVENSON POWER PRODUCTS LLC | PO BOX 950 180 ROUTE 17 SOUTH | | | LODI | NJ | 07644 | C | U | | UNDETERMINED |
| STEWART ENTERPRISES , INC | P.O. BOX 628 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| STEWART FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART MARCHMAN BEHAVIORAL HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART MD, GEOFFREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STEWART TABORI & CHANG | CHASE MANHATTAN BANK | P O BOX 6362 CHURCH STREET STATION | | NEW YORK | NY | 10041 | C | U | | UNDETERMINED |
| STEWART TITLE GUARANTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STGO IGLESIAS ESSO SERVICE CENTER | URB SANTIAGO IGLESIAS | 1421 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| STHEVEN BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STICKER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STIEFEL LAO PR INC | MAGNOLIA GARDENS | O 2 AVE MAGNOLIA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| STIKER DONALD S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STILL GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STILLWATER MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STIPES BARLETTA MD, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STODDARD LATORRES MD, HAROLD N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STOELTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STOLBERG MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STONE & TILE OF P.R. INC. | HC 1 BOX 29030 | CAGUAS | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| STONE CRAFTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STONY BROOK UNIVERSITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STONY BROOK UNIVERSITY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STOP & SAVE INC | PO BOX 14127 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| STOP 22 LIMITED PARTNERSHIPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STOP AND MUNCH SNACKS INC | SUITE 112 MSC 141 | 100 GRAN BULEVAR PASEOS | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| STOP CONSTRUCTION | 92-37 CALLE 76 SIERRA BAYAMON | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| STOPWARE, INC. | 39597 TREASURY CENTER | | | CHICAGO | IL | 60694-9500 | C | U | | UNDETERMINED |
| STORAGE TECHNOLOGY DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STORE DISPLAYS INC. | PO BOX 586 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| STORER BLASINI MD, DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STORESHELL LLC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 33,048.34 |
| STOREY MD , BROOK D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STORMKING WINDOWS AND DOORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STOUNE MANAGEMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRAFFORD PUBLICATIONS INC. | POSTAL DRAWER 13729 | 590 DUTCH VALLEY RD NE | | ATLANTA | GA | 30324 | C | U | | UNDETERMINED |
| STRALEM & COMPANY INC | 645 MADISON AVE | | | NEY YORK | NY | 10022-1010 | C | U | | UNDETERMINED |
| STRANG ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRATEGIC COMMUNICATION MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,750.00 |
| STRATEGIC COMMUNICATIONS INC | PO BOX 100836 | | | SAN JUAN | PR | 00922-0836 | C | U | | UNDETERMINED |
| STRATEGIC COMMUNICATIONS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRATEGIC DEVELOPMENT CORP | 1473 AVE WILSON P H CONDADO | | | SAN JUAN | PR | 00907-2310 | C | U | | UNDETERMINED |
| STRATEGIC DIAGNOSTIC INC | 111 PENCADER DR | | | NEWARK | DE | 19702 3322 | C | U | | UNDETERMINED |
| STRATEGIC GOVERMENT SOLUTION INC | 80 STATE ST 6TH FLOOR | | | ALBANY | NY | 12207 | C | U | | UNDETERMINED |
| STRATEGIC LEGAL AND POLICY CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRATEGIC LEGAL GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRATEGIC MOBILE SERVICES CORP | P O BOX 367360 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| STRATEGIC OFFICE SUPPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRATEGIC SOLUTIONZ LLC | 1368 BOULEVARD SAN BLAS | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| STRATEGIES DECISION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRATEGIES ORG SYSTEMS ENVIROMENTAL DIV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRAUCH MD, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRAUSS EYE PROSTHETICS INC | 360 WHITE SPRUCE BLVD | | | ROCHESTER | NY | 14623 | C | U | | UNDETERMINED |
| STRAUSS PROTHETICS EYE INC | SOUTHVIEW COMMONS 360 WHITE | SPRUE BOULEVARD | | ROCHESTER | NY | 14623 | C | U | | UNDETERMINED |
| STREAM COMMERCIAL GROUP CORP | PO BOX 9228 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| STREAMLINE DEVELOPMENT CORP | PO BOX 9932 | | | SAN JUAN | PR | 00908-9932 | C | U | | UNDETERMINED |
| STREES OUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STREESS BUSTERS INC | URB LAS LOMAS | 832 AVE SAN PATRICIO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| STRIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRING HQ CORP | PO BOX 367017 | | | SAN JUAN | PR | 00936-0130 | C | U | | UNDETERMINED |
| STRIVE DE PUERTO RICO INC | PMB 219 P O BOX 4952 | | | CAGUAS | PR | 00726-4952 | C | U | | UNDETERMINED |
| STRONG CARE MEDICAL SERVICE | AVE AGUAS BUENAS BLQ 16 # 33 | SANTA ROSA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| STRONG INSTITUTE OF EDUCATIONS INC | 22202 LOS PRADOS SERENNA | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| STRONG MEMORIAL HOSP OF THE UNIVERSITY ROCHESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| STRONG PRODUCTION INC Y/O ANGEL L ROLON | 5101 VEREDAS DEL LAUREL | | | COTO LAUREL | PR | 00780-3013 | C | U | | UNDETERMINED |
| STRONG PRODUCTION, INC | 5101 VEREDAS DEL LAUREL | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| STRONG SHIELD SECURITY CORP | PO BOX 27 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| STRONG TOWER LLC | 1131 LOGAN STREET | | | LOUISVILLE | KY | 40204-2463 | C | U | | UNDETERMINED |
| STRONG-CARE MEDICAL SERVICE | SANTA ROSA | 16 33 AVE AGUAS BUENAS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| STRONGHOLD SYSTEM SOLUTIONS CORP | PMB 359 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| STRUCTURAL STEEL WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STRUCTURAL STEEL WORKS INC. | PO BOX 2828 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| STRYKER CORP P.R. | PLAZA SANTA MARIA, SUITE 26 PMB 228  2000 CARR 8177 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| STRYKER CORP, PR BRANCH | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| STRYKER CORPORATION | PLAZA SANTA MARIA SUITE 26, | PMB 228 2000 CARR.8177 | | GUAYNABO | PR | 966 | C | U | $ | 4,480.00 |
| STRYKER PR LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART ARES BOUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART J RAMOS BIAGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART MANAGMENT INC | GARDEN VALLEY CLUB | CARR 176 APT 2C | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| STUART S SLESH ALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUART SANCHEZ, SHIRLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUDENT ASSISTANCE FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUDIO 51 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUDIO SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUDIOLOT PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STUDITH INC | 2305 CALLE LAUREL APT 1014 | | | SAN JUAN | PR | 00913-4609 | C | U | | UNDETERMINED |
| STUDY & LEARN WITH ME L.L.C. | CALLE 601 BLQ 224 #10 | VILLA CAROLINA | | CAROLINA | PR | 985 | C | U | $ | 35,699.97 |
| STULZ OF NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STV-SILVER & ZISKIND | 233 PARK AVE S | | | NEW YORK | NY | 10003 | C | U | | UNDETERMINED |
| STYLE & CUT DESIGNER SALON | PMB 3 P O BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| STYLESS & CUT DESIGNER | PMB 3 PO BOX 2500 | | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| STYLING GARAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STYLING GARAGE INC. | URB FLORAL PARK | 24 CALLE GUAYAMA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| STYLING GARAJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| STYLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SU CASA SINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SU TIENDA MOPAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SU TIENDA TOYOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SU YAN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUACHARY AQUINO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUADIA RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAIL RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAILIN ROMAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAINY YARIMAR GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAMI  MATIAS GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAN CORREA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAN Y MUNOZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUANET ADAMS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUANETTE FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUANIA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUANN MATIAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUANNE N REVERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUANNI SCHOOL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ AUTO ELECTRIC PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BAEZ MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ BONILLA, LEILA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CANABAL , DENNIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CANABAL MD, DENNIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ CASTRO MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DOMINGUEZ MD, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ DUPREY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ ENGINEERING CORP | PO BOX 2433 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| SUAREZ EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ GUILLEN MD, GISELLE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ IRIZARRY, CLOTILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ LOZADA MD, FRANCISCO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MD , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ MD , MARIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ NIEVES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ PROFESSIONAL ROOFING CORP | 45 CALLE ANTONGIORGI | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| SUAREZ RIVERA, ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SANCHEZ MD, HELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ SERVICE STATION / GULF | AVE. CASTIGLIONI ESQ 21 | BAYAMON GARDENS | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| SUAREZ SERVICE STATION GULF | AVE CASTIGLIONI ESQ 21 | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| SUAREZ TORRES MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ TOY DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 361.25 |
| SUAREZ TOY HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VILA MD, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ VILLAMIL MD, RAMON A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAREZ Y SUAREZ PILO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAU FERRER MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUAZO TRAVEL AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBARU CARIBE INC | P O BOX 193527 | | | SAN JUAN | PR | 00919-3527 | C | U | | UNDETERMINED |
| SUBCO CORP | 105 URB CAGUAS REAL | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SUBRAMANYAM MD, KALYANAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBURBAN FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUBWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC AGUSTIN REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC ANTULIO ALTRECHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC CARABALLO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC ETANISLAO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC ISIDRO RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC JOSE LUIS FERNANDEZ MARCHESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC JOSE MARRERO/IDELIZ OCASIO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUC LAURA D ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC LOZADA ALEJANDRO A CRUZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC MODESTO DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC MONTALVO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC RAMON HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC. JUAN RDG RIVERA C/O EVANGELINA RDG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUC.NORBERTO MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCC GUILLERMO RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCCESORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCCESS FOR ALL FUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCCESSFUL COST CONTROL STRAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCCESSFUL MANAGEMENT INC. | PO BOX 364061 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SUCCESSFUL MANAGEMENT, INC. | PO BOX 364061 | | | SAN JUAN | PR | 00936-4061 | C | U | | UNDETERMINED |
| SUCCESSORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCCESSORIES INC | 2520 DIEHL RD | | | AURORA | IL | 60504 | C | U | | UNDETERMINED |
| SUCECION  LOPEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCECION INOCENCIO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ABRAHAM NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION AMARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ANDRES CUBERO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ANGEL L MORALES CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ANGEL OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ARTURO L.ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION CAMACHO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION CANDELARIO VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION CARMEN M. VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION CORNELIO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION DAVID M DIAZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION DE JOSE A VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION DE LEON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION EFRAIN A CANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ELEUTERIO RIVERA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ELIAS A HAWAYEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION EULALIA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION FRANCISCO J RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION GILBERTO OLIVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION GOMEZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION GUMERSINDA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCESION HERIBERTO A MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION HERIBERTO A MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION HERMENES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION J SERRALLES SECOND INC/WINDEMAR | PV ENERGY INC | PO BOX 801201 | | COTO LAUREL | PR | 00780-1201 | C | U | | UNDETERMINED |
| SUCESION JAIME BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION JOSE DIAZ BONNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION JOSE F. RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION JUAN DE DIOS SANTINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION MARIA E BARRIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION MARIA L NEGRON OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION MARIA MERCEDES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION MARIA P LOPEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION MIGUEL POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION MIRTA CELESTE RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION NELSON TORO MORICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION OSCAR DAVILA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION PABLO RUIZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION RAFAEL HERNNADEZ BARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION RAMON CANTERO SAVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION RAMON LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION RICARDO FONSECA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION ROMAN VALENTIN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION RULLAN BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION V. FRANCESCHI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION VERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESION VICTOR ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESORES DE A.MAYOL & CO.INC. | P.O. BOX 5445 | 404 AVE PONCE DE LEON | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SUCESORES DE SOBRINO INC | WESTERNBANK WORLD PLAZA 268 | AVE MUNOZ RIVERA SUITE 150 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SUCESORES PEDRO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCESSORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO A VELASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RUIZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN A MALAVE C/O BUF MARQUEZ & FRANQUI | 7 JOSE DE DIEGO | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| SUCN ADA ROCAFORT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ADALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AGAPITA QUINONES TAPIA/JUANITA TIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AGUSTIN RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN AIDA R FUENTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AIDA RAMOS MOLINARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALBERT DEUTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALBERTO J GROSS SIBROWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALBERTO PICO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALBERTO RULLAN MAYOL/MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALBINO NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALEJANDRINA MENDOZA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALEJO NEGRON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALFREDO CABRERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALFREDO TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALICIA TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALIDA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ALINA E VALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AMADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AMALIA NAVARRO Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AMALIO RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AMANDA MEJIAS CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AMBROSIO RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AMILCAR GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AMPARO CHICLANA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANA FIGUEROA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANA L RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANA M MONTES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANA M ORTIZ NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANA M SEDA EFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANDRES CASTRO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANDRES CINTRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANGEL CRISTOBAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANGEL L AVILA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANGEL R TORMOS CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANGEL RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANGEL SANZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANIBAL NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTERO OSORIO/ANA L COLDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTOLIN MUNOZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIA CRUZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIA VARGAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO B TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO BAZAN LOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO BOSCH MIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO DEL VALLE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO FERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN ANTONIO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO MARTINEZ PARA PAGO DEL CRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO RAMOS OLLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ANTONIO SOTOMAYOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ARMANDA ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ARMANDO DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ARMANDO LASTRA FAGET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ARNALDO RUIZ MORAZZANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ARTURO RIVERA MUJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ASIA CARMEN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AUREA E MORALES ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AURELI ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN AURELIANO JIRAU SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BALTASAR CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BASILIO GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BASILIO JIMENEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BELEN PARRILLA TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BENIDO RIVERA FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BENIGNO MERCADO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BENITA ANAVITATE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BENITA ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BENITO SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BERNARDINO PUEBLA PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BERNARDO G CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BIENVENIDA SUAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BLANCA VEGA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BONIFACIO SANCHEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN BORICUA PAL MUNDO INC | HC 2 BOX 7876 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| SUCN CANDELARIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARLOS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARLOS E CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARLOS ENRIQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARLOS LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARLOS M CAMPOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARLOS VEGA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMELO ASTACIO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMELO AYALA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMELO GARCIA BOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMELO SANTOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN ESCOBALES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN J MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN L CRUZ VELAZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN L DIAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN M SUAREZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN M VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN CARMEN MAURY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN MONTALVO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CARMEN T CAMACHO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CECILIA COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CELSO TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CESAR M SIERRA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CONCEPCION PAGAN VDA DE GOLDEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CONCEPCION TORRES LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CORDERO MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CRISPINIANO REYES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN CRUZ M SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DAMASO NUNEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DANIELA ADORNO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DAVID LEBRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE AGAPITA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ALBERT KRITZER DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ALFREDO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANA AGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANA R RODRIGUEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANDRES GOMEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANDRES LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANGEL L RAMIREZ MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANGEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANIBAL MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANTONIO BUSQUETS FORTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ANTONIO J MUNOZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE BENEDICTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE CARLOS M QUIRCE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE CARMEN E PLAZA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE CARMEN GRAJALES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE CORNELIA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE DAISY ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE DELIA MENDEZ / SARA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE DELIA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE DESEADA IRIZARRY/SALVADOR PADILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE DIANA ARZOLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE EDITH SORRENTINI RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE EDUARDO ZAMORA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN DE ENRIQUE REYMUNDI PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ERIC CORREA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ERNESTINA P DE SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE EUGENIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE EULALIA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FELICIO Y FRANCISCO TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FELIPA LIND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FELIX HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FELIX VINER ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FERNANDO ELZABURU MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FRANCISCO BECHARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FRANCISCO RIVERA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE FRANCISCO TORRES VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE GERARDO MEDINA PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE GREGORIA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE GUILLERMO COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE GUILLERMO FIGUEROA MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE HECTOR D MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE HERIBERTO ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE HERMINIA MUNOZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE HILDA CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE HIPOLITO DELGADO MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE IRMA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ISABEL MARCANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ISMAEL MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ISRAEL REYES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JAIME MILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE BERMUDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE D CASANAS VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE D PEREZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE J RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE L PADILLA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE L. CHARBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE MARTIN GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JOSE NAZARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JUAN CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JUAN D RIVERA SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JUAN MEDERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JUAN OLIVER LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN DE JULIETA ANTONSICH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JULIO R DOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JULIO RODRIGUEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE JULIO ROMAN IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE LEWIS L SMITH HOUSTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE LINO CORRETJER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE LOUIS SOLER RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE LUCAS LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE LUIS B RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE LUIS E IGUINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE LUIS ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MANUEL DONATO ALVAREZ VIGIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MANUELA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MARCELINA MURPHY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MARGARITA BLONDET DE QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MARIA C GOENAGA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MARIA RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MELVIN E MUNOZ PIERESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MERCEDES RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MIGUEL A LOIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MIGUEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE MIGUEL SERRANO ORENSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE NEREIDA LOPEZ MCCORMICK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE NICANOR VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE NICOLAS MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE OLGA RONDA MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE OSCAR COLOM VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE PEDRO RAMPOLLA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE PETRA MACK GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE PETRONILA CRUZ DE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE RAFAEL VALLS TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE RAMON D PABON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE RAMON PAGAN FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE RAMONA CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ROBERTO ARANA VILLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ROGELIO MUNIZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ROGELIO PUERTA ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE SABINO DE JESUS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN DE SATURNINO DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE SAUL RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE TEOGONIO AYALA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE VICTOR A ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE WENCESLAO LA LUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE WILLIAM IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DE ZORAIDA ROSADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DELIA SOEGAARD MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DIEGO DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DIEGO SAINZ DE LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOLORES RAMOS OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOLORES RAMOS/ROBERTO RAMOS FDZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOLORES REYES MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOMINGA RENTA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOMINGO BUONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOMINGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOMINGO ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DOMINGO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DONAL E JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN DORA ENCARNACION / FCIA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EDDA N RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EDGAR A MURRAY MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EDUARDO MERCADO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EDUARDO VILLAMIL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EDUVINA GARCIA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EDWIN FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EDWIN MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EFRAIN A CANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELADIO GASCOT BRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELENA ABADIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELENA M AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELEUTERIO VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELIAS YAMIL YARULL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELIEZER BERENGUER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELIZABETH OCASIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELMA LUCIA VARQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELOISA GOMEZ SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELOISA REVERON COMULADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELOISA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ELVO TORRES/ LUZ A DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EMILIA ALICEA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EMILIA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EMILIA SANCHEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN EMILIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EMILIANO INFANTE / EDUARDO INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EMILIANO TRUJILLO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ENEIDA LEBRON ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ENRIQUE COTTO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ENRIQUE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EPIFANIO CEBALLOS ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ERASMO REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ERNESTO VALENTIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ESPERANZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ESPERANZA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ESTEBAN RODRIGUEZ TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ESTEBAN RUIZ DELFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ESTHER T MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EUFEMIA M CONSTANTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EUGENIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EUGENIO COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EUSEBIO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EUSEBIO SIERRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EUSTAQUIA ROSA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EVA IDA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN EVELYN HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FAUSTO ACEVEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELICIA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELICITA BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELIPE NIEVES AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELIX M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELIX MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELIX RAMUI CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELIX RIVERA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELIX RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FELIX SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FERMIN ALAMEDA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FERMINA ARZUAGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FERNANDO CABRERA / HAYDE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FERNANDO CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FERNANDO L PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FRANCISCO AGUILO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FRANCISCO J ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FRANCISCO RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FRANCISCO SAN MIGUEL A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FRANCISCO VELEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN FRANK PAONESSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GABRIEL BERGOLLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN GABRIEL FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GENEROSA MARCANTONI QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GEORGINA ACOSTA RIVAS Y/O ROBERT A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GEORGINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GEORGINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GERMAN MARTINEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GERONIMO CORTES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GILBERTO BRUNO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GILBERTO GRACIANI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GLORIA FNDZ SUCN FRANCISCO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GLORIA M GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GREGORIA SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GREGORIO GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GUADALUPE VIERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GUILLERMINA RIVERA / PARA EL CRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GUILLERMINA RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GUILLERMO DE ORBETA LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN GUILLERMO RODRIGUEZ BENITEZ C/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HECTOR GONZALEZ LAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HECTOR M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HECTOR RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HECTOR ZORRILLA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HENRY PARACHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HERIBERTO DAVILA Y GLORIA E DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HERIBERTO FERRARI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HERIBERTO FRANCO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HERIBERTO MARTINEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HERMENEGILDA LIND Y ANGEL L ARBOLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HERMINIO RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HERMINIO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HEROILDO JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HIJOS DE GERMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HILDA IRIZARRY MERCADER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HILERGIO MONTALVO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HIPOLITO BRUNO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HIPOLITO DELGADO MORFI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HIPOLITO SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN HORTENCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN ISAAC ROMAN Y MARGARITA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISABEL GARCIA ZENGOTITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISABEL GUEVARA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISABEL SANTIAGO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISABEL SANTOS VDA STELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISALI ROMAN Y CANDIDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISMAEL GOMEZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISMAEL MALDONADO/BENJAMIN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISMAEL RODRIGUEZ BOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISMAEL VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ISRAEL IRIZARRY ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN IVONNE ESCUDERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JACINTO DIAZ VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JACINTO EFRE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JENARO RAMOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JESUS BURGOS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JESUS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JESUS M COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JESUS RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOAQUIN A LUGO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOAQUIN E RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOAQUIN GARCIA RIGAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOAQUIN LEBRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOHNNY RULLAN FRONTERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JORGE A VAZQUEZ CHUPANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JORGE CEPEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JORGE L RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE A FEBO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE A REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE ACEVEDO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE ALAMO ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE BORRERO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE CORUJO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE CORUJO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE E CEREZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE E MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE I ORTIZ OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE JOURDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE L FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE L TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE M ALVAREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN JOSE M CANCEL PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE M RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE M TORO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE O SANTANA CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE OCHOA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE OLAN QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE OLIVER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE PEREZ ACEVEDO C/O SONIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE PEREZ C/O SONIA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE PLAZA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE R DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOSEFINA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JOVITO CORTES REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN A LUCIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN A MALDONADO COTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN CALERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN CAMACHO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN CRUZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN DE LA CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN J VILELLA LECAROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN JACINTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN L RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN M AGOSTO Y JESUS AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN MENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN O ZAMBRANA DRAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN OLIVERAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN PINEIRO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN RDG RIVERA C/O EVANGELINA RDG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUANA A TORRES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUANITA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUANITA ESTEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUANITA MENA ERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUDITH ASCAR Y RAMON SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUDITH GUERRA CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUDITH PAGAN TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN JULIA LOPEZ SULIVERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO C NEGRON CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO CORREA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO CRUZ / NYDIA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO EVANS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO OSORIO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO ROSADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO SOBRADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JULIO TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUSTO CARABALLO AGUILERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUSTO FERRER CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUSTO MENDEZ OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUSTO MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUSTO P RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN JUSTO PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LANZA RODRIGUEZ/JUSTINIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LAUREANA DE COS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LEONIDES SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUCAS MALAVE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS A MONTALVO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS F SALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS FELIPE PALAU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS G VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS HERNANDEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS NIEVES BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUIS TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUISA INES RALDIRIS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUISMARTINEZ BAYO C/O RAUL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LUZ M SEDA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LYDIA E MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN LYDIA E ROBLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN M ESPINOSA ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL FERNANDEZ TURRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL GARCIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL MARTINEZ SANDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL PIRALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL ROMAN FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL VIDAS SORBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MANUEL VINAS SORBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARCELINO SELOSSE AUGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARCIA  BAREZ SAMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN MARCIAL HERNANDEZ /ZHAYDEE HERNANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARCIALITA ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARCOS ORTIZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARGARITA AGOSTO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARGARITA MONTANEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARGARITA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA ESTHER JIMENEZ NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA C RAMOS Y ZAIDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA DE LOS A MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA GARCIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA L ECHEANDIA CUMPIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA M FONT LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA MANGUAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA MARTINEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA S NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIA Z MOYA PEREZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIANELA MEDINA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIANO BELTRAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIANO DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIANO MARQUEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIO COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIO HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIO ROLDAN COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MARIO SANABRIA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MATEO SOTO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MATIAS ACOSTA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MELQUIADES TORRES GARCIA/SUCN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MERCADO (EILEEN M COFFEY MERCADO) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MERCEDES CAPRE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MERCEDES HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MICHAEL PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MIGUEL ARIMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MIGUEL GONZALEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MIGUEL GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MIGUEL J RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MIGUEL RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MIGUEL SERRANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN MILTON IGUINA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MILTON RUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MIRIAM AYDEE DIAZ DE  JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MODESTO COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN MODESTO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NARCISO CALDERON Y AMALIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NATIVIDAD SOTO Y WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NICOLAS FERRER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NICOLAS GARCIA MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NILDA IGUINA BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NILDA ROBLE CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NORBERTA ESPADA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN NORBERTA SANTANA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN OSCAR RODRIGUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PABLO E SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PABLO NUNEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PABLO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PABLO RIVERA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PABLO VALDERRAMA/ AGUSTIN LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PASTOR CORDERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PAULA HUERTAS ROSARIO Y FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PAULA LOPEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO A LA LUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO ALICEA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO GARCIA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO J DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO J GUZMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO J QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO J TORRES VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PEDRO RIVERA & FRANCISCA TORRES | 66 CALLE PADILLA DEL CARIBE | | | CAGUAS | PR | 00725-3748 | C | U | | UNDETERMINED |
| SUCN PEDRO VELEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PILAR BARBOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN PORFIRIO BEZARES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RACHEL SEGRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RADAMES RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAFAEL AMADEO GELY Y CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAFAEL MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN RAFAEL MONTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAFAEL OSUNA CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAFAEL SANTIAGO/MARITZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RALPH LYNCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMIRO BARBOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMIRO LAZARO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMIRO ROSA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON BALAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON E AVALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON H VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON L MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON PADIN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMON RENTA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMONA ALICEA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAMONA BENITEZ ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAQUEL BEJAR ALBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAQUEL TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAUL A ASENCIO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAUL LUCIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAUL MORALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RAUL PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN REINALDO MELENDEZ / EDITH ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN REINALDO S RODRIGUEZ BARRIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RITA GIBOYEAUX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RITA J IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RODRIGUEZ- MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RODULFA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ROSA E RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ROSA J POL DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ROSA M DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ROSA M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ROSALINA RUIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ROSINA FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RUBEN H FREYRE MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN RULLAN BAYRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SADI ANTONMATTEI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SALVADOR RULLAN MAYOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SANTIAGO TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SARA ATILES FONFRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN SARA L MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SARAH ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SAULO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SEGUNDO NIEVES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SERGIO LUNA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SEVERIANO MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SIGFREDO VAZQUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SILVERIO MELENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SIXTA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN STEWART KRUEGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SYLVANIE ANTOINETTE CRIME GATON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN SYLVIA NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN TELESFORO RODRIGUEZ / CLEMENCIA CRU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN TEODORO ARMENDARIZ LLONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN TEODORO VIERA FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN THERESA MENIKOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN TOMAS VELEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN TORRES DOSOL JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN TRUST SECURITIES INC | FERNANDEZ JUNCOS STATION | PO BOX 11855 | | SAN JUAN | PR | 00910-4225 | C | U | | UNDETERMINED |
| SUCN VALENTIN JIMENEZ Y GLORIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VALENTIN MALAVE SULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VELAZQUEZ FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VICENTE DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VICENTE OQUENDO/ EDELMIRA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VICTOR J BRANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VICTOR RIVERA Y/O CARLOS A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VICTOR RIVERA Y/O CARLOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VICTORIANA MARTINEZ GALATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN VIRGINIA VELEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN WENCESLAO VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN WILLIAM DAVILA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN WILLIAM FDEZ Y CRISTINA A PICHARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN WILLIAM QUINTERO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN WILLIAM RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN WILLIAM YUDKIN LEVINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN YERMENOS P YERMENOS CANAAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN ZORAIDA ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. DE JESUS ORTIZ C/O RENE DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. FRANCISCO OTERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. HECTOR M. CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. JESUS PINA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. JOSE A. MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. JUAN B HERNANDEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. JUAN TROCHE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. MANUEL BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. MIGUEL A. MENDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. RAFAEL J. OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. RAFAEL OLIVERO Y/O FRANCES PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. RODRIGUEZ CHRISTENSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCN. SANTANA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNCONFESOR CANDELARIO/MILAGROS CARRASQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS ADOLFO LOPEZ Y VIOLETA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS ANTIPO MALDONADO /JOSEFINA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS DE FELICIO M TORREGROSA Y ALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS ELADIO Y ROSA CASTANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS ELISEO GUERRERO Y ROSA B ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS GLORIA FELICIANO Y JOSE L REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS IGNACIO ALVARADO/MARGARITA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS JULIO VARGAS E ISIDORA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS MANUEL HERRERA Y AIDA G PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNS MEDINA RIVERA Y BARBOSA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCNSFRANCISCO FERRER/MONSERRATE IRIZARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCS GRACIANA ACEVEDO C/O ANGEL L. MELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUCS ZENON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUDERNY Y POOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUDHEYDIE K. SARDEN CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUDJEI MIRANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE ANN QUINONES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUE ANNIE RODRIGUEZ / FRANCISCA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE E RECIO HYDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE ELLEN ALFONSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE H LOPERENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE HEIDY FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE HELLEN  CORDERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE SANTANA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUE V COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUECHEILY AGUILU BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUED DOMINGUEZ, ANA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEHAILL CARRASQUILLO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEHAINE CANCEL ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEHALEY SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEHEIL D TIO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEHEY M MARTINEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEIRO MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUELLEN BRISTOL RODRIGUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUELLEN GONZALEZ SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUELOS INC | PO BOX 10208 | | | SAN JUAN | PR | 00922-0208 | C | U | | UNDETERMINED |
| SUEMARY BERRIOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUENDA J PEREZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUENO DE ORO INC. INST. | HC 73 BOX 4283 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| SUENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUENOS DE NOVIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUENOS INFANTILES DEL NORTE INC | URB CAGUAS NORTE | AC-41 CALLE NEBRASKA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SUENOS Y PALABRAS INC. | URB FOREST PLANTATION | #26 CALLE ALMACIGOS | | CANOVANAS | PR | 729 | C | U | | $             13,329.22 |
| SUENOS Y PALABRAS, INC | URB FOREST PLANTATION | #26 CALLE ALMACIGOS | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SUERO PEREZ MD, ROMULO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUERO VALOY ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUEYRIS Y MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGAR CONSTRUCTION | HC83 BOX 11354 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| SUGAR FREE KIDS, INC. | P.O. BOX 801242 | | | COTTO LAUREL | PR | 00780-1242 | C | U | | UNDETERMINED |
| SUGAR G QUIROZ ARTEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGARBAKER MD , PAUL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGARBAKER ONCOLOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEI DE LOS SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIDI SANTA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIL CARRION VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIL CONCEPCION ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIL M RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIL M. DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIL MELECIO HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIL PEREZ CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY ACEVEDO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY CIRINO POZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY DEL VALLE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUGEILY MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILY TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEILYN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIN SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEIRI VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEL J TORRES DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEL ORENGO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGELY REYES MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGELYS COLLADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGELYS GUZMAN MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGERY DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGERY SANABRIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEY CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEY RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEY RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGEY SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGGEY Y ORTIZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGHEIDY E RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGHEIL A CABRERA VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGHEILY N BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUGIN CRUZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL ALEMAN CASTRO,LA CASITA STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL ALLENDE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL CALDERON BAREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL CAMACHO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL CANCEL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL CANCEL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL CARAMBOL CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL CARTTON HOBART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL CHAMORRO CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL D CABAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL M FERRER BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL M MARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL M RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL M SIERRA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL MILAGROS NATAL BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL MOLINA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL PADRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL TOLLINCHI HOSTOS | COND TORRES DE MAYAGUEZ | APARTAMENTO 705 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SUHAIL VALENTIN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL VARELA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAIL YADIRA GONZALEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILL M ARZOLA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILL SANTOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUHAILLY LATORRE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILLY SÁNCHEZ LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILMAR ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILY GONZALEZ CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILY M ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILY MARRERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHAILY TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHALE RAMOS VENEZUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHANE D MUNOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIDY BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIDY M CAMBRELEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIDY MENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL ALBIZU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL KERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL LAMBON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL M SOTO CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL O BARRETO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL ROLDAN BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIL VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILLE ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILLY VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY CANALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY MERCADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY SANTIAGO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEILY VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIN D GALLOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIN D. GALLOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEIRY MORALES ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHER MOHAMED ALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHERY ATILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEY RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEY ALICEA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEY DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEY M FERNANDEZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEY ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUHEY PAGAN QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUI GENERIS CLINICA DE SERVICIOS PSICOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUIFA CHANG ZHENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUIMPORT INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUIMPORT INTERNATIONAL CORP. | BO VENEZUELA | 1209 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SUIZA DAIRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUIZA DAIRY CORP | PO BOX 363207 | | | SAN JUAN | PR | 936 | C | U | | $ 11,200.30 |
| SUIZA DAIRY CORPORATION | AVE.DE DIEGO | ESQ.SAN PATRICIO LA RIVIERA | | RIO PIEDRAS | PR | 00921-0000 | C | U | | UNDETERMINED |
| SUJAIL RIVERA HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEI FIGUEROA DEL LLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEIDI A CASILLAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEIL M ALDARONDO ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEIL M ORTIZ/ OSCAR E RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEIL PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEILI ABREU RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEILY BARRETO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEILY COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEILY MERCADO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEILY NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJEIRA M BARRETO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJHEIL M MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUJHEIL M. MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUKRU H EMRE MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULABI CORP | PO BOX 330927 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| SULAICA HOFFMAN CID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULAIKA TORRES / THALIA Y PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULAINE M RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULAINEL SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULAYCA ADORNO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULDELKA L CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEENA MERCADO OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIDA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIDA SOTO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIKA FALCON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIKA FERMIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIKA GALINDO VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIKA L RIVERA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIKA MENDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIMA GUARDERRAMA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIMA J BURGOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIMA MELENDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIMAN TAHA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEIMY GARCIA MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,400.00 |
| SULEIRA M QUINONEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEM ECHEVARRIA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEMA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEYKA M GOMEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEYKA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEYKA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEYKA S BRINZ SEGURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEYMA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULEYMI OSTOLAZA VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULGEILY NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIETTE A. MENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SULIMAN RODRIGUEZ DE LA BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULIMAR FOOD INC DBA MCDONALDS | PO BOX 2246 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SULINELL ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLAY YENISSE MELO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN & CROMWELL LLP | 125 BROAD STREET | | | NEW YORK | NY | 10004-2498 | C | U | | UNDETERMINED |
| SULLIVAN BAR BBQ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN CO LLC | PO BOX 2910 | | | GREENVILLE | SC | 29602 | C | U | | UNDETERMINED |
| SULLIVAN CONSULTING INC | AREA DFEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00924140 | C | U | | UNDETERMINED |
| SULLIVAN GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN MD , PAUL S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN MD, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLIVAN REHAB SERVICES | 116 E BLOOMINGDALE AV | | | BRANDON | FL | 33511 | C | U | | UNDETERMINED |
| SULLIVAN SPORTS WEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLY DIANNE ORTIZ AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLY M. VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLY VAZQUEZ AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLYMAR BLANCO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLYMAR CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULLYMAR JIMENEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULMARIA RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULMARIE SIERRA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULTAN MD , RONALD H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULTANA ADVERTISING INC. | PO BOX 1429 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SULTANA CREEN AND ALUMINUM SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULTANA DEL OESTE SERVICE STATION CORP | PO BOX 1409 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SULTANA FASTENING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULYMAR SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SULYNET TORREWS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMARY CENTENO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMAYA L AGUASVIVAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMER BOJORQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMERLIN HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMER'S PUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMIT CLAIMS MANAGEMENT INCORPORATED | MEDICAL RECORDS | PO BOX 2928 | | LAKELAND | FL | 33806-2928 | C | U | | UNDETERMINED |
| SUMMIT CORP | URB COUNTRY CLUB | 3RA EXT HO 79 CALLE 224 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| SUMMIT HEALTH SERVICES | PO BOX 21536 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| SUMMIT INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMIT INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMIT INTERNATIONAL INC | ZONA IND. SABANA LLANA | CALLE LAS BRISAS #8 | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| SUMMIT MEDICAL SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUMMIT PARTNERS SE/ JORGE SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMIT PUBLICITY PLUS INC | EDIF FABRICA ELEVEN ELEVEN 28 | | | GUAYNABO | PR | 00928 | C | U | | UNDETERMINED |
| SUMMIT SURGICAL INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMMIT VENTURE CORP | PO BOX 361497 | | | SAN JUAN | PR | 00936-1497 | C | U | | UNDETERMINED |
| SUMMITT MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUMURI LLC | 49 BRENDA LANE | SUITE A-C CAMDEN BUSINESS CENTER | | CAMDEN | DE | 19934 | C | U | | UNDETERMINED |
| SUN BLIND INC | 1126 AVENIDA PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SUN BLINDS AWNINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN BLOCK WINDOW TINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN CHEMICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN CHEMICAL GPI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN COLORS DIGITAL GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN COLORS DIGITAL GRAPHICS, INC. | P O BOX 99 | | | BAYAMÓN | PR | 00960 | C | U | | UNDETERMINED |
| SUN DAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN DAY AWARDS DESIGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN ENERGY SALES & SERVICES , INC. | P. O. BOX 11354 | | | SAN JUAN | PR | 00922-0000 | C | U | | UNDETERMINED |
| SUN LIFE ASSURANCE CO OF CANADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN LIFE ASSURANCE COMPANY OF CANADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUN PRODUCT INC. | P O BOX 194498 | | | SAN JUAN | PR | 00919-4498 | C | U | | UNDETERMINED |
| SUN PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNA DISCOUNTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNBURST COMMUNICATIONS, INC. | 101 CASTLETON ST | | | PLEASANTVILLE | NY | 10570 | C | U | | UNDETERMINED |
| SUNBURY COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC AIDA F ABARCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC ALEJO SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC COLLAZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC CORDERO MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC DE ENRIQUE RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC DE FRANCISCA CRESPO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC FELICITA PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC FELIX SOTO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC FRANCISCO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC JOSE G FORTA SOVECAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC JOSE O SANTANA CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC JUANA PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC MARIO DONES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC PEDRO SANCHEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNC REINA I MARTINEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNCOAST SKYLINE INC. | 5041 W CYPRESS ST # 200 | | | TAMPA | FL | 33607 | C | U | | UNDETERMINED |
| SUNDAES CREAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNEL RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNFLOWER PSYCHOLOGICAL SERVICES | 153 CALLE CRUZ APT 3E | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SUNGARIAN MD , ARNO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNHILLS FRIED CHICKEN INC | PO BOX 569 | | | JAYUYA | PR | 00664-0569 | C | U | | UNDETERMINED |
| SUNILDA DE LOS SANTOS CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUNKOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNLAKE MEDICAL ASSOCIATES | 18948 N DALE MABRY HWY | STE 102 | | LUTZ | FL | 33548-4917 | C | U | | UNDETERMINED |
| SUNNY AMBULANCE INC | PO BOX 2404 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| SUNNY AMBULANCE INC. | PO BOX 2004 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| SUNNY AMBULANCE, INC. | PO BOX 2404 | | | TOA BAJA | PR | 00951 | C | U | | $       263,808.94 |
| SUNNY C GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNNY KIDS INC | VALLE ALTO | 2061 CALLE COLINA | | PONCE | PR | 00730-4140 | C | U | | UNDETERMINED |
| SUNOCO CARIBBEAN INC | PO BOX 487 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| SUNRISE COMMUNITY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNRISE COMMUNITY INC. | 9040 SUNSET DR. | | | MIAMI | FL | 33173 | C | U | | UNDETERMINED |
| SUNRISE DISPOSABLE OF PUERTO RICO INC | PO BOX 8984 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SUNRISE ELDERLY LIMITED PARTNERSHIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNRISE ELDERTY LIMITED PARTNERSHIP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNRISE KIDS INC | RR 4 BOX 610 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SUNRISE MEDICAL CONTINUING CARE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNRISE PROPERTIES INC | P O BOX 730 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| SUNRISE SOLUTIONS OF PUERTO RICO LLC | MSC 624 | 89 AVE DE DIEGO STE 105 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SUNSET CONTRACTORS & RECYCLING INC | P.O. BOX 479 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SUNSET CONTRACTORS & RECYCLING INC. | BO PALMAS CAR 3 KM 127 | SUNSET PARK 10 | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SUNSET CONTRCTORS RECYCLING INC | P O BOX 479 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SUNSET MARINE OF PR INC | PMB 224 | 35JC BORBON STE 67 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SUNSET PARK FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNSET POINT CORP | PO BOX 1756 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| SUNSET TERRACE FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNSET T-SHIRT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNSHINE PETROLEUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUNSHINE SOLAR AND ROOFING SYSTEMS CORP. | PO BOX 5282 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SUNSTORM PRODUCIONS INC | CALLE GUAYAMA #229 | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| SUNTRUST BANKS INC | PO BOX 4418 CENTER 633 | | | ATLANTA | GA | 30302 | C | U | | UNDETERMINED |
| SUNY HEALTH SCIENCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUP AIBONITO EXTRA INC | PO BOX 801 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SUP CENTRO PLAZA INC | PO BOX 364664 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SUP DON BOSCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUP ECONO AGUSTIN MORALES INC | PO BOX 1624 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SUP ECONO MORALES 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUP EL NUEVO CONQUISTADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUP LA ALCOBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUP MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUP MI FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUP SUPER BUEN PRECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPELCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPER A FERTILIZER WORKS | PO BOX 429 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| SUPER ADVANCE AIR SYSTEMS | RIO HONDO STATION | ZMS SUITE 473 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SUPER AHORROS ELIUD | P O BOX 367 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| SUPER ASPHALT PAVEMENT CORP | P O BOX 1849 | | | GUAYNABO | PR | 00970 | C | U | | $ 2,852.81 |
| SUPER AUTOMATIVE PRODUCTS | PO BOX 70250 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| SUPER AUTOMOTIVE PRODUCTS INC | PO BOX 70250 SUITE 107 | | | SAN JUAN | PR | 00936-8250 | C | U | | UNDETERMINED |
| SUPER BUSINESS MACHINES | AVE MAIN 51-52 STA ROSA | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SUPER BUY FURNITURE, INC./CASA PITUSA | PO BOX 1640 | | | CIDRA | PR | 00739-1640 | C | U | | UNDETERMINED |
| SUPER CAFE RANDY INC DBA GT TUNE & LUBE | PO BOX 638 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| SUPER CAKE | AVE 65 INFANTERIA KM. 1.8 EXT. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00100 | C | U | | UNDETERMINED |
| SUPER CARNICERIA EL CHIQUI | P O BOX 756 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SUPER COLMADO AQUINO | BOX 1138 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SUPER COLMADO PABLITO INC | HC 01 BOX 8127 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| SUPER COLMADO SANTA ROSA | REPTO LOPEZ | 219 AVE SANTA ROSA | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| SUPER COLMADO TONO | 68 CALLE RODULFO GONZALEZ | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| SUPER COLMADO Y CARN ROBERT MARTINEZ | 5 CALLE CONCORDIA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| SUPER COMPUTER WAREHOUSE | 954 AVE PONCE DE LEON | MIRAMAR PLAZA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SUPER CONCEPTI | P O BOX 1878 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SUPER DESTAPES | PO BOX 8487 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SUPER DESTAPES INC. | PO BOX 8487 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SUPER DISCOUNT | 9 CALLE FERNANDEZ | FLOOR 2 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SUPER DUTER PUBLICATIONS | PO BOX 24997 | | | GREENVILLE | SC | 29615 | C | U | | UNDETERMINED |
| SUPER ECONO CANOVANILLA | URB PQUE ECUESTRE | U A 2 CALLE TINAJERO | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| SUPER ELECTRIC | VILLAS DE FRANCISCO | C 3 CALLE 2 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| SUPER ESTACION BONNEVILLE SHEL | DEGETAU #1 | | | CAGUAS | | 00726 | C | U | | UNDETERMINED |
| SUPER ESTACION ESSO | 1000 AVE EMERITO ESTRADA | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SUPER ESTACION GULF | PO BOX 8172 | | | HUMACAO | PR | 00792-8172 | C | U | | UNDETERMINED |
| SUPER ESTACION SHELL | P O BOX 958 | | | UTUADO | PR | 00641-0958 | C | U | | UNDETERMINED |
| SUPER ESTACION TEXACO | PO BOX 1356 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| SUPER FARMACIA CAROLINA | CALLE 16 BLOQ. 35 # 27 | VILLA CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| SUPER FARMACIA CAROLINA INC | ANTILLANA ENCANTADA | A N 68 CALLE SAN TOMAS | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| SUPER FARMACIA LA MERCED INC | 186 CALLE MUNOZ RIVERA | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SUPER FARMACIA LA MONSERRATE | PO BOX 1828 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| SUPER FARMACIA NELIA | 16 CALLE FRANCISCO M QUINONES | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| SUPER FARMACIA REBECA | 51 CALLE BARBOSA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SUPER FARMACIA SAN JOSE | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| SUPER FARMACIA SANTA TERESA | P O BOX 756 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| SUPER FARMACIA VANGA | 730 AVE JULIO ANDINO | ESQ SIMON MADERA | | SAN JUAN | PR | 00924-2205 | C | U | | UNDETERMINED |
| SUPER FARMACIA VANGA INC | PARCELAS FALU 10 | AVE SIMON MADERA | | SAN JUAN | PR | 00924-2205 | C | U | | UNDETERMINED |
| SUPER FERRETERIA BUENA VISTA | HC 02 BOX 5073 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SUPER GANCHO IRON WORKS | REPTO LANDRAU | 1450 CALLE DUINA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO

AS REPRESENTATIVE OF

THE COMMONWEALTH OF PUERTO RICO, DEBTOR.

PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPER GANGAS | 154 CALLE MUNOZ RIVERA | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| SUPER GARAJE FRANK | PDA 18 | 1263 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 907 | C | U | | $ 110.00 |
| SUPER GAS STATION | 32 CALLE FRANCISCO MARIANO | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| SUPER GOMERA & AUTO PARTS GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| SUPER GOMERA GONZALEZ | URB EL PRADO | 158 CALLE AMERICA | | SAN JUAN | PR | 00917 3607 | C | U | | UNDETERMINED |
| SUPER GOMERA POZO HONDO | BOX 250043 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| SUPER K AUTO REPAIR | AVE. DE DIEGO 817 CAPARRE TERRACE | | | RIO PIEDRAS | PR | 00921 | C | U | | UNDETERMINED |
| SUPER KIDS DAY CARE INC | URB LAS COLINAS | 202 CALLE 1 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| SUPER KIDS TAKE CARE | URB. LAS COLINAS | CALLE 1, #202 | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| SUPER LEE LIGHTS & SIRENS | PO BOX 458 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| SUPER LIGA DE BALONCESTO 25 INC | VILLA ESPANA | K 20 CALLE ZARAGOZA | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SUPER LOCK & KEY | EL CEREZAL | 1720 CALLE PARANA URB EL CEREZAL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SUPER MASTER CLEASING /NORBERTO COLON | CAPARRA TERRACE | 609 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SUPER MIX CONCRETE INC | PO BOX 1657 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SUPER MUEBLERIA ABREU INC | CALLE JOAQUIN ESQ SANTA ANA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| SUPER MUEBLERIA TINO | 17 CALLE MUNOZ RIVERA | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| SUPER MUEBLICENTRO INC | 89 GUILLERMO ESTEVES | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| SUPER PARTS AUTO BODY | CAPARRA TERRACE | 817 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SUPER PARTS INC | URB CAPARRA TERRACE | 817 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SUPER PRINTS LLC | P O BOX 10215 | | | SAN JUAN | PR | 00922-0215 | C | U | | UNDETERMINED |
| SUPER PULIDO Y MANTENIMIENTO INC | PO BOX 8828 | | | CAROLINA | PR | 00988-8828 | C | U | | UNDETERMINED |
| SUPER RADIADORES RODRIGUEZ | 94 CALLE ANTONIO JIMENEZ LANDRAU | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| SUPER ROOF & GENERAL CONTRACTOR | PO BOX 1800 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SUPER SANTA ANA CASH & CARRY | JARDINES DE SANTA ANA | G 1 CARR 5556 | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| SUPER SELLOS | P.O. BOX 11325 | | | SAN JUAN | PR | 00922-1325 | C | U | | UNDETERMINED |
| SUPER SELLOS INC | PO BOX 11325 | | | SAN JUAN | PR | 00922-1325 | C | U | | $ 52.00 |
| SUPER SELLOS, INC. | PO BOX 11325 | CAPARRA HEIGHTS STATION | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| SUPER SERVICE | 1173 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| SUPER SIMPLE SOFTWARE | 8625 MELVIN STREET | | | LOS ANGELES | PR | 90034 | C | U | | UNDETERMINED |
| SUPER SPECIAL TIES INC | HC 3 BOX 10548 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| SUPER SPECIALTIES , INC | PO BOX 5579 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| SUPER SPECIALTIES, INC | HC 03 BOX 10548 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| SUPER SPECIALTIES, INC. | HC 03 BOX 10548 | | | GURABO | PR | | C | U | | UNDETERMINED |
| SUPER SPORT MOTORCYCLE | 18 AVE. RAFAEL CORDERO | | | CAGUAS | | 00725 | C | U | | UNDETERMINED |
| SUPER SPORT UNIFORM | 217 PARQUE INDUSTRIAL SABANETAS | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| SUPER STATION GULF | PO BOX 8492 | | | BAYAMON | PR | 00960-8034 | C | U | | UNDETERMINED |
| SUPER TEXACO SANTA JUANITA INC | ESTANCIA DE SAN FERNANDO | B4 CALLE 2 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| SUPER TIRE COLLECTOR SYSTEM | CALLBOX 3001 279 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| SUPERCUTS CORPORATE SHOPS INC | 15 AVE CHARDON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SUPERDESCUENTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERDESTAPE, INC. | FERNANDEZ JUNCOS AVE STATION | PO BOX 8487 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| SUPERDESTAPES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERETTE COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPERETTE MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERETTE RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERETTE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERFARMACIA JUANA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERINTENDEICA DEL CAPITOLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERINTENDENCIA DE BANCA SEGUROS Y AFP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERINTENDENCIA DE ESCUELAS CATOLICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERINTENDENCIA DE SEGUROS DE LA NACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERINTENDENCIA DEL CAPITOLIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 39,800.00 |
| SUPERINTENDENCIA ESC CATOLICAS PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERINTENDENT OF DOCUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERIOR  ROOOFING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERIOR ANGRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERIOR ANGRAN INC RET PLAN | PO BOX 361985 | | | SAN JUAN | PR | 00936-1985 | C | U | | UNDETERMINED |
| SUPERIOR ANGRAN LLC | PO BOX 361985 | | | SAN JUAN | PR | 00936-1985 | C | U | | UNDETERMINED |
| SUPERIOR EMERGENCY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERIOR GROUP INC | P O  BOX  10041 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SUPERIOR PACKAGING INC. | PO BOX 29487 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| SUPERIOR PAINT MFG CO INC | P O BOX 9179 | | | CAROLINA | PR | 00988 9179 | C | U | | UNDETERMINED |
| SUPERIOR REAL ESTATE PROF SERV GROUP C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERIOR REALTY ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERIOR ROOFING & REPAIR, INC. | PO BOX 1614 | | | HORMIGUEROS | PR | 00660-0000 | C | U | | UNDETERMINED |
| SUPERIOR SECURITY SERVICES INC | URB COSTA SUR | D 26 CALLE E | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SUPERIOR SERVICE SUPPLIES | PMB SUITE 452 AVE RIO HONDO | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SUPERIOR SIGNAL COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERIOR TRANSMISSION INC | URB JARDINES PLA | C 15 CALLE RAMON SANTINI | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| SUPERIOR TRANSMISSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMECADO  AMIGO INC | PO BOX 366207 | | | SAN JUAN | PR | 00936-6207 | C | U | | UNDETERMINED |
| SUPERMECADO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMECADO DE BATERIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMECADO DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMECADO GUAYNIA INC | CETRO COMERCIAL LA QUINTA | BOX 392 | | YAUCO | PR | 00696 | C | U | | UNDETERMINED |
| SUPERMECADO SELECTOS EL CONQUISTADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMECARDO SELECTOS CUPEY GARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMEDICAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADO MR ESPECIAL INC | PO BOX 3389 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| SUPERMERCADO / FERRETERIA RODRIGUEZ | HC 01 BOX 6015 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| SUPERMERCADO 2000 | 32 CALLE FRANCISCO ORTIZ LEBRON | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| SUPERMERCADO 3M | 4 CALLE MUNOZ RIVERA | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPERMERCADO 4 CALLES EXPRESS CORP | HC 2  BOX 16800 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| SUPERMERCADO AGRICOLA A M A S A | 20 I CALLE FEROCARRIL | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SUPERMERCADO AIBONITO EXTRA | PO BOX 801 | AIBONITO | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| SUPERMERCADO BRENDAMARIS | HC 73 BOX 5605 | | | NARANJITO | PR | 00719-9620 | C | U | | UNDETERMINED |
| SUPERMERCADO CARMAR CASH CARRY | 7 CALLE MUNOZ RIVERA | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| SUPERMERCADO CASA BLANCA | PO BOX 1053 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| SUPERMERCADO CASABLANCA | PO BOX 11991 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SUPERMERCADO CENTRAL | PO BOX 884 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| SUPERMERCADO CENTRO AHORROS SANTA MONICA | P O BOX 367041 | | | SAN JUAN | PR | 00936-7041 | C | U | | UNDETERMINED |
| SUPERMERCADO COCOS | BO OBRERO | 1965 AVE BORINQUEN | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| SUPERMERCADO CONCHITA | P O BOX 192176 | | | SAN JUAN | PR | 00919-2176 | C | U | | UNDETERMINED |
| SUPERMERCADO DE BATERIAS | 4730 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| SUPERMERCADO DEL ESTE | PO BOX 920 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| SUPERMERCADO DEL ESTE 3 | PO BOX 920 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| SUPERMERCADO DEL ESTE INC. | A/C MANUEL MORALES MORALES | ADM. FOMENTO COMERCIAL P O BOX 4275 | | SAN JUAN | PR | 00902 4275 | C | U | | UNDETERMINED |
| SUPERMERCADO DON BOSCO | 5 CALLE 65 INFANTERIA | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SUPERMERCADO DON DIEGO | P O BOX 850 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SUPERMERCADO DONATO | 15 CALLE FRANCISCO VEGA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SUPERMERCADO DONATO INC | 15 CALLE FRANCISCO VEGA | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SUPERMERCADO DORADO | 377 MENDEZ VIGO | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO BORINQUEN | BARRIO OBRERO STATION | PO BOX 14007 | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO COMERIO | 43 CALLE GEORGETTI | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO JAIME | PO BOX 140097 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO LUCKY | PO BOX 277 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO MORALES  2 | SANTA JUANITA | DH 14 AVE IRLANDA HEIGHT | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO NUNEZ INC | CENTRO COMERCIAL CORTES | BOX 1089 CARR 670 KM 1.0 | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO PASTRANA INC | PO BOX 1657 | | | TRUJILLO ALTO | PR | 00977-1657 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO RIAL | PO BOX 1618 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO TOA ALTA | PO BOX 970 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| SUPERMERCADO ECONO-JAYUYA | HC 1 BOX 2003 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| SUPERMERCADO EL FARO INC. | 154 AVE SANTIAGO IGLESIAS | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| SUPERMERCADO EL GUARICHE | BO COLLORES | CARR 140 KM 8 7 BOX 76 | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| SUPERMERCADO EL RECREO | 32 CALLE BETANCES | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| SUPERMERCADO EL SOL | 9 CALLE DESTINO | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| SUPERMERCADO FACUNDO INC | PO BOX 191809 | | | SAN JUAN | PR | 00919-1809 | C | U | | UNDETERMINED |
| SUPERMERCADO GONZALEZ | HC 2 BOX 8122 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| SUPERMERCADO GONZALEZ A/C SONIA GONZALEZ | HC 2 BOX 8713 | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| SUPERMERCADO GRANA INC. | PO BOX 1202 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| SUPERMERCADO H& W INC DBA ECONO DAKI | PO BOX 8339 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPERMERCADO JIMENEZ II INC | 35 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| SUPERMERCADO JIMENEZ INC | 35 CALLE MUNOZ RIVERA | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| SUPERMERCADO JS | 8 CALLE RIEFKHOL | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| SUPERMERCADO LA ALCOBA | PO BOX 1856 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| SUPERMERCADO LA FAMILIA | 64 CALLE DAGUEY | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| SUPERMERCADO LA FAVORITA | PO BOX 678 | | | PUNTA SANTIAGO | PR | 00741 | C | U | | UNDETERMINED |
| SUPERMERCADO LA FAVORITA INC | P O BOX 678 | PUNTA SANTIAGO | | HUMACAO | PR | 00741 | C | U | | UNDETERMINED |
| SUPERMERCADO LA NUEVA NAPA | BO MALPICA | CARR 958 KM 2 6 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| SUPERMERCADO LUCAS | BOX 684 | 31 CALLE MUNOZ RIVERA | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| SUPERMERCADO MAXIMO | CENTRO DIST AMELIA | P 1 CALLE DIANA | | GUAYANABO | PR | 00968 | C | U | | UNDETERMINED |
| SUPERMERCADO MENDOZA | 243 AVE MUNOZ RIVERA N | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| SUPERMERCADO MI CASA EL CAFETAL | PO BOX 1912 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SUPERMERCADO MI CASA INC | PMB 284 | PO BOX 2500 | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| SUPERMERCADO MI CASITA CORP | 1697 SANTANA | | | ARECIBO | PR | 00612-6630 | C | U | | UNDETERMINED |
| SUPERMERCADO MI FAMILIA | HC 02 BOX 8653 | | | CIALES | PR | 00638-9757 | C | U | | UNDETERMINED |
| SUPERMERCADO MI FAMILIA/EDWIN TIRADO | BRISAS DEL TOA | CARR 165 KM 4 1 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| SUPERMERCADO MILLAN | 298  AVE  LAURO PINERO | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| SUPERMERCADO MORALES | LAS CUMBRE | 497 AVE  E POL SUITE 911 | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| SUPERMERCADO MR. SPECIAL | CENTRO COMERCIAL SANTA MARTA | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SUPERMERCADO NAPO VELEZ INC | PO BOX 606 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| SUPERMERCADO OYOLA | 277 DR HIRAM GONZALEZ | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| SUPERMERCADO PAYO | PO BOX 238 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| SUPERMERCADO PLAZA GUAYAMA | SECTOR MELAVIA | CARR 3 KM 140.4 | | GUAYAMA | PR | 00784 | C | U | | $        10,140.94 |
| SUPERMERCADO PLAZA GUAYAMA INC | PO BOX 270 | | | GUAYAMA | PR | 00785-0270 | C | U | | UNDETERMINED |
| SUPERMERCADO PLAZA INC. | P.O. BOX 270 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| SUPERMERCADO PROGRESO | BO QUEMADO | HC 40 BOX 41852 | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| SUPERMERCADO RACELY | PO BOX 903 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SUPERMERCADO RIOS SELF SERVICE | 2 CALLE GABRIEL HERNANDEZ | | | VEGA ALTA | PR | 00962 | C | U | | UNDETERMINED |
| SUPERMERCADO RODRIGUEZ | 51 CALLE FCO MARIANO QUINONES | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| SUPERMERCADO ROOSEVELT | URB ROOSEVELT | 473 FERNANDO CALDER | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SUPERMERCADO SAN FRANCISCO | CARRETERA 845 ANTIGUA VIA | CENTRO COMERCIAL FAIR VIEW CUPEY BAJO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SUPERMERCADO SAN RAFAEL | C. COMERCIAL BELLA VISTA | 4-Y-5 CALLE 1 ALTS DE BAYAMON | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| SUPERMERCADO SELECTO | 9006 SABANA BRANCH | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| SUPERMERCADO SELECTOS | PMB 166 PO BOX 10018 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| SUPERMERCADO SELECTOS LA FAMILIA | PLAZA LAS MONJITAS | 1255 AVE TITO CASTRO SUITE 113 | | PONCE | PR | 00731-2573 | C | U | | UNDETERMINED |
| SUPERMERCADO SELECTOS VISTAMAR | URB VISTAMAR | 1208 CALLE GERONA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| SUPERMERCADO TONO | PO BOX 440 | | | ADJUNTAS | PR | 00601-0440 | C | U | | UNDETERMINED |
| SUPERMERCADO TORRES | P O BOX 1211 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| SUPERMERCADO UNIDOS | 60 CALLE COMERCIO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| SUPERMERCADO Y PANADERIA ROCHE | HC 1 BOX 3108 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| SUPERMERCADO YAUCANO | URB ESTANCIAS DE YAUCO | J 2 CALLE TURQUESA | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUPERMERCADOS AGUEYBANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS AMIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS DANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS ECONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS LUCKY MARKET INC | PO BOX 277 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| SUPERMERCADOS MAXIMO INC | P O BOX 11675 | | | SAN JUAN | PR | 00922-1675 | C | U | | UNDETERMINED |
| SUPERMERCADOS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS SELECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS SELECTOS LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS SELECTOS LOMAS VERDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS SELECTOS VISTAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERCADOS Y PANADERIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPERMERMACO ECONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPER'N AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPLIDOR CASH & CARRY | 12 CALLE PAVIA FERNANDEZ | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| SUPORTING BUSINESS GROWTH CORP | EDIFICIO CHEVERE SUITE 302 | 328 AVE DE DIEGO ESQ PONCE DE LEON | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SUPPLIES AND SERVICES INC | PO BOX 364483 | | | SAN JUAN | PR | 00936-4483 | C | U | | UNDETERMINED |
| SUPPLY DISTR & INFORMATION NETWORK | 1517 S ROBERTSON BLVD | | | LOS ANGELES | CA | 70035 | C | U | | UNDETERMINED |
| SUPPLY DISTRIBUTION & INFORMATION NET WO | 1517 S. ROBERTSON BOULEVARD | | | LOS ANGELES | CA | 90035 | C | U | | UNDETERMINED |
| SUPPLY OFFICER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPRA & COMPANY S.E. | PO BOX 9021473 | | | SAN JUAN | PR | 00902-1473 | C | U | | UNDETERMINED |
| SUPRA PRODUCTS OF PR INC | PO BOX 9065192 | | | SAN JUAN | PR | 00919-5192 | C | U | | UNDETERMINED |
| SUPRAMED AMBULANCE SERVICES INC | GARDEN HILLS PLAZA SUITE 112 | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| SUPREME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME AIR SERVICES, INC | PO BOX 1787 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| SUPREME ALIGNMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME CABINETS INC | BOX 1671 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| SUPREME QUICK LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME SPORT EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME USA CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUPREME WATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUR CAPITAL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUR COPY INC | SANTA TERESITA | CP 4 CALLE PRINCIPAL | | PONCE | PR | 731 | C | U | | $ 181,685.43 |
| SUR COPY. INC. | 3237 AVENIDA EMILIO FAGOT | | | PONCE | PR | | C | U | | UNDETERMINED |
| SUR MED MEDICAL CENTER CORP | PO BOX 389 | | | GUAYAMA | PR | 785 | C | U | | $ 81,136.06 |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SURAN MANAGEMENT CORPORATION | CIUDAD JARDIN DE BAIROA | 15 CALLE PONTEVEDRA | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| SURE KILL EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREDA MUNOZ MARIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREILY DIAZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREILY M GARCIA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUREIMA PAGAN ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURESA INTERNATIONAL SCHOOL, INC | PMB 315 PO BOX 60401 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| SURESH SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURFACE IGNITER CORP | PO BOX 1840 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| SURFIAN ERSAN SAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURFSIDE HOTEL CORP | P O BOX 6007 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| SURFSIDE HOTEL CORP. | P O BOX 6007 | | | SAN JUAN | PR | 00914 | C | U | | $ 9,667.25 |
| SURFSIDE HOTEL CORPORATION | 4820 ISLA VERDE AVE. | | | CAROLINA | PR | 00979-0000 | C | U | | UNDETERMINED |
| SURFSIDE PAIN CONTROL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURGEII G NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURGERY CENTER AT POINTE WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURGICAL & MEDICAL | C 40 DORADO DEL MAR | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| SURGICAL ASSISTANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURGICAL ASSOC OF TXPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURGICAL ASSOCIATES | 221 W COLORADO BLVD | PAVILION STE 108 | | DALLAS | TX | 75208 | C | U | | UNDETERMINED |
| SURGICAL INNOVATIONS CORP | PO BOX 1371 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| SURGICAL SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,000.00 |
| SURGIDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURGIFIX INC | 239 ARTERIAL HOSTOS | CAPITAL CENTER SUR SUITE 1002 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SURGYTEK OF P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURGYTEK OF P R INC | PMB 278 | 200 AVE R CORDERO 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| SURHAIL DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIANA ORTIZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIEL ACEVEDO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIEL GENAO MD, ADALJISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIEL MORALES LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIEL O PLAZA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIEL RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIEL SANCHEZ VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIELIS RODRIGUEZ RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIM H FALU FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIMA QUINONES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIMA SUAREZ CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURIS & ROSA AUTO AIR INC | 205 CALLE VILLA ESQ 25 ENERO | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| SURIS ALVAREZ MD, JUAN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURITA IRIZARRY LUZ, PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURJEI REYES CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURO ROSARIO, LISSNETTE N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURRLLO VELLON, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SURTEK MEDICAL GROUP CORP | PMB 147 BS SUITE A9 TABONUCO ST. | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| SURVEILLANCE NET FORCE INC | PO BOX 1318 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| SURVEY MONKEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SURVEY MONKEY.COM,LLC | 285 HAMILTON AVENUE 5TH FLOOR | | | PALO ALTO | CA | 94301-0000 | C | U | | UNDETERMINED |
| SUSAETA EDICIONES INC | PO BOX 11158 | | | SAN JUAN | PR | 00910-2258 | C | U | | UNDETERMINED |
| SUSAN A ZIERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN B CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN BURKEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN CARABALLO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN CORDERO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN DE LA CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN DOMENA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN DORMAN/GEORGINA ORTEGA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN E PHILIPS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN E. LOPEZ SAENZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN FEBRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN FLORES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN FOURNIER RIEMPP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN HOMAR DAMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN I REY ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN J CASADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN J SANTANA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN J SOLTERO CARPENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN L ABREU NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN M SILVA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN MA RAMIREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN PENNEY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN PERAZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN PULLIZA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN SONNI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN T CHRIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN VEGA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN VILLALOBOS VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN W WARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN WERT SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSAN Y DADDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA  LEBRON  GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA A SOLANO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA AVILA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA BALBES PAZOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA BERRIOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA BOUZA CANCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA BRANDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA C SERRANO MONDESI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA CACERES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUSANA CACHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA CALDERON VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA CASANAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA CASTRO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA CONCEPCION NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA CONDORI MAMANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA DE LEON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA DIAZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA E. ORTIZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA GOMEZ Y/O NEREIDA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA GONZALEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA GUTIERREZ BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA HERNANDEZ MESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA HERNANDEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA L RODRIGUEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA M CRUET BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA M GONZALEZ VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA M VALDES Y ROBERT BOADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA M VELAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MALDONADO FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MANDIOLA QUADRENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MARGARITA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MARRERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MARTINEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MEREJO NATERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MONTANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MORALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA MOYET NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA NATAL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA OQUENDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA OSTOLAZA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA PEREIRA Y JOSE E MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA PINA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA PROSPERI GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA PUIG SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUSANA RODRIGUEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA ROMAN MOCOROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA RUBIO DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA S PUIG SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA SANTAMARIA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA SANTANA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA SIMON PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA TORRUELLA LEVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA VARGAS PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA VAZQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA YAPOR FADUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANA YATES GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANE Y. LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANGELES REYES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANITA RUIZ HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANLY BROWN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANMARIE CLARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANNA AUGUST SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANNE B LUGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.36 |
| SUSANNE CONCEPTION WICHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANNE KLUMB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANO BAEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANO GONZALEZ PEREZ / LUZ M CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSANO SOTO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSECION JOSE L PADILLA CHEVRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSETTE M MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSETTE TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSIE A MADERA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSMAN GODFREY LLP | SUITE 5100 1000 LUISIANA | | | HOUSTON | TX | 77002-5096 | C | U | | UNDETERMINED |
| SUSONI HEALTH COMMUNITY SERVICES CORP | HOSPITAL CAYETANO COLL Y TOSTE | PO BOX 659 | | ARECIBO | PR | 00613-0000 | C | U | | UNDETERMINED |
| SUSPENSION JAPONESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSSETTE BIBILONI GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSSETTE GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSSETTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSSETTE PEREZ MOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSSETTE RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSSIE ALVAREZ DE FORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSTAINABLE SYSTEM & DESIGN INT LLC | 4000 ESTATE LA GRANDE PRINCESS | | | CHRISTIANTED | PR | 00820 | C | | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUSTITUTO SAN MIGUEL HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUSY I DUPREY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUVICAM ROOFING SERVICE INC | 1511 AVE A MIRANDA | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SUZAN GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE A OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE BELLO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE BENITEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE HOLBROOKS PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE I KISZIVACH MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE L HOUCKE GRANDEHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE L JOMAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE M JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE M SIBERON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE ROIG FUERTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE VALENTIN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZANNE Y THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE A ROLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE C MIRANDA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE M GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE MARQUEZ VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE MARTINEZ BORGOS MD, JULIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE MELENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE MONTALVO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE PONCE SANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE RODRIGUEZ PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE ROLDAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZETTE VEGA ROZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZIE PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZIE RIVERA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SUZUKI DEL CARIBE INC | P.O. BOX 363051 | | | SAN JUAN | | 00936-3051 | C | U | | UNDETERMINED |
| SUZUKI DEL CARIBE, INC. | P.O. BOX 2971865 TH INF. STATION, | | | | PR | 00924 | C | U | | UNDETERMINED |
| SUZZANE E ARZUAGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SVETLAM COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SVS CHRISTIAN ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SVS CHRISTIAN ACADEMY,INC. | 2770 AVE. HOSTOS | STE. 201 | | MAYAGUEZ | PR | 00682-6384 | C | U | | UNDETERMINED |
| SVTS INC | DEPARTAMENTO DE HACIENDA | OFICINA DE FINANZAS | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| SWANA CARIBBEAN CHAPTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWANI OLIVERAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWANILDA LOPEZ CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWANNIE G GARCIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWANSON GOMEZ, ROXANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWARWSKI PLAZA LAS AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEDISH GASTROENTEROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEDISH MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SWEEP AND VAC UNLIMITED INC | P O BOX 3392 | | | CAROLINA | PR | 00984-3392 | C | U | | UNDETERMINED |
| SWEEP AND VACUUM UNLIMITED INC | P O BOX 3392 | | | CAROLINA | PR | 00984-3392 | C | U | | UNDETERMINED |
| SWEEPING & VACUMM UNLIMITED , INC. | P. O. BOX 3392 | | | CAROLINA | PR | 00984-0000 | C | U | | UNDETERMINED |
| SWEET AND NAUGHTY, CANDY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET ANN CAKES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET CAKES BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET COW & RITAS CUISINE | CALLE SIENA 296 COLLEGE PARK | | | RIO PIEDRAS | PR | 00921 | C | U | | UNDETERMINED |
| SWEET COW & RITAS GUISENE | COLLEGE PARK | 296 CALLE SIENA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| SWEET FASHIONS INC | HC 02 BZN 6526 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| SWEET GLORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET GROVER, BARBARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET HEALTH PRODUCTS COMPANY INC | P O BOX 2117 | CAPARRA HIGH | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| SWEET HOME FACILITY YOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET HOMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET HOMES FACILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET HOMES YOUTH FACILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET INVESTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET MEDICAL CORP | URB MARIANI | 5151 CALLE LUCAS AMADEO | | PONCE | PR | 00717-1210 | C | U | | UNDETERMINED |
| SWEET SIXTEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWEET VALLEY INC | VISTA DE LA BAHIA | 151 PANORAMA VILLAGE | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| SWEETWATER SOUND INC | 5335 BASS ROAD | | | FORT WZYZE | IN | 46808 | C | U | | UNDETERMINED |
| SWETT & CRAWFORD GROUP | 7230 MCGINNIS FERRY ROAD STE 300 | | | SUWANEE | GA | 30024 | C | U | | UNDETERMINED |
| SWIFT INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWINGERS,INC | PMB 155 WESTERN AUTO PLZ STE 101 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| SWIRL CORP | PBM 138 AVE ESMERALDA 405 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SWISH PUERTO RICO INC. | URB QUINTAS DEL RIO | F 12 CAMINOS DE CHALET | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| SWISS CHALET INC | 105 DE DIEGO AVENUE | | | SAN JUAN | PR | 00914-3038 | C | U | | UNDETERMINED |
| SWISS LAND CAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWISS REINSURANCE AMERICA CORP | 175 KING STREET | | | ARKMONK | NY | 10504 | C | U | | UNDETERMINED |
| SWITCH LIGHTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SWITCH LIGHTING PERFOMANCE INC | 2002 PASEO AZALEA | | | LEVITTOWN | PR | 00950 | C | U | | UNDETERMINED |
| SWREG INC | 9625 WEST 76 TH ST | | | EDEN PRAIRIE | MN | 55344 | C | U | | UNDETERMINED |
| SWTILLWATER RADIOLOGY LLC | 1301 W 6TTH STREET STE 202 | | | SWTILLWATER | OK | 74074-4380 | C | U | | UNDETERMINED |
| SWV SUB CORP | CENTRO INT DE MERCADEO | TORRE IC 106 | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| SYBEL APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYBEL MASSO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYBIL B CORVINTON VERGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYBIL TORRES TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYD V CRUZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYDIA E MORALES BERNAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYDIA LUZ CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYDIA N SANTOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYDNEY N JEFFERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYDNEY TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYDNIA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYFOOD GROUP INC | PO BOX 9719 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| SYGRID M TENNANT ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLBETH DEKONY VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLDA A ROLDAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLDIA R DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKA L. RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKA MARRERO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKIA FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKIA LOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKIA MARTINEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKIA ROJAS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKIA S. HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLKIA V GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA B MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA CUEVAS PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA G GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA IVETTE MARCIAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA LUZ FONTANEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA M ESCRIBANO MOCTEZUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA R DAMOUDT ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMA VELEZ PULLIZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMARI CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMARIE F. GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMARIE LOZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMARIE M. MARRERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMARIE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLMARY VELAZQUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLNES CENTENO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLOGIC CORPORATION | P O BOX 19268 | | | SAN JUAN | PR | 00910-1268 | C | U | | UNDETERMINED |
| SYLPAWN INC | 18 CALLE PASARELL | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| SYLVANA FUNG MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVANIA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVESTER COMPREHENSIVE CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE A MENDEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE AVILA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE B ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE B. ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE CORDERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE CUEBAS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE FONTANET PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE L OCHOA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE M LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE M SEIN BENETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE MORET GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYLVETTE S SACARELLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE SANTIAGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE SANTOS LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE SANTOS SANTORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVETTE VIZCARRONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROMAN CAMARGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA TODD SOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA A GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA A RIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ACEVEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ACOSTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ALAYON ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ALBINO Y SYLVIA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ALVARADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ANDUJAR VALDERRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA APONTE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA APONTE SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA AYALA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA AYALA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA B CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA B RODRIGUEZ ABUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BAEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BEDROSIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BENITEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BLANCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BOFILL CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BURGOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA BURGOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA C LUGO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CAMACHO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CANALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CANCIO BIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CARABALLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CASTILLO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CATAL PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CIRINO ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYLVIA CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA COLOMER NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CORTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CORTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CRUZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CRUZ SANTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CRUZ SIEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA CUBANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DE JESUS QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DE JESUS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DE LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DE MARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DIAZ BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DIAZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DOMENECH FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DORSAINVIL LUMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA DURAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E CAMACHO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E GINES VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E MARTINEZ DENIZARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E MEDINA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E SANTIAGO CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E TORREALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E. DENIZARD LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E. RIVAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA E. TORREALBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ESCRIBANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA F RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA FARINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA FELICIANO GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA FRANKY MONTANEZ/ FRANK INSERNI/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA G ESCOTO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA GARCIA JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA GONZALEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA GONZALEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA GONZALEZ-Y CENTRO CUIDO HAPPY KID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYLVIA GUTIERREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA H VEGA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA HERNANDEZ CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA HERNANDEZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA HIDALGO/LETICIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I CALERO CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I CIRINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I LOPEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I LUGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I VAZQUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA I VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA IRIZARRY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA J GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA J LOPEZ Y ANGEL A PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA J ORTEGA BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA J REYES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA J RIVERA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA J.ROSARIO VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA JIMENEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA JURADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA L ALTRECHE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA L GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA L TIRADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA L. FRANCO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA LAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA LANDOR DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA LANZOT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA LIZ PEREZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M CABRE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M CALDERON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M FERNANDEZ COLORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M HERNANDEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M QUINONEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M RIVERA VENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M RODRIGUEZ COLLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M VELILLA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYLVIA M. CASALDUC TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M. IRIZARRY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M. RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA M. ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MAISONET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MALAVE COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MALAVE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MARTINEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MARTINEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MARTINEZ MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MAYSONET QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MEDINA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MINI MARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MIRANDA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MORALES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA MUNIZ DE OLMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA N MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA NEGRON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA NUNEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA NUNEZ FIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA NUNEZ SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA OBEN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA OCASIO CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA OJEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA OLIVENCIA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ORTIZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ORTIZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ORTIZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA OTERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA P JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA P JOHNSON JOHNSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA PABON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA PADILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA PALLENS CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA PASSALAQUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA PEREZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA PEREZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| SYLVIA PLANAS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYLVIA POTTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA QUIXONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA R BARRETO DE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA R HERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA R OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RAMOS DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA REYES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RIVERA SERBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RODRIGUEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROLDAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROLDAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROSA VILLAFANE ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROSARIO GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA ROSARIO Y SAULO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA RUIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SANCHEZ LAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SANCHEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SANTIAGO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SANTIAGO LAHOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA SOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA TAPIA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA TRINTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA UGARTE ARAUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA V MIRANDA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA VALE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA VELAZQUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA VERDEJO AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA VILA DE ASHBY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYLVIA W MILLAN MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA Y NUNEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA Y SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA Y VELEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA Y. HILERIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIA, VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIE E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIE E ROSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVINEETT VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYLVIO SANTOS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYMANTEC CORP | 350 ELLIS STREET | | | MOUNTAIN VIEW | CA | 94043 | C | U | | UNDETERMINED |
| SYMANTEC CORPORATION | 20330 STEVENS CREEK BLVD | | | CUPERTINO | CA | 95014 | C | U | | UNDETERMINED |
| SYMAR DEVELOPMENT CORP | 100 BOULEVART LOS PASEOS | SUITE #112 PMB 145 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SYMMETRICOM PUERTO RICO INC | PO BOX 5219 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| SYMPO KING PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNAPSE SOCIAL MEDIA LLC | METRO PLAZA TOWERS | 303 VILLAMIL APT 1802 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SYNAPSE SOCIAL MEDIA, LLC | 303 C\ VILLAMIL METRO PLAZA TOWERS 1802 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| SYNAPSIS INC | 2000 CARR 8177 | SUITE 26 PMB 252 | | GUAYNABO | PR | 00966-3762 | C | U | | UNDETERMINED |
| SYNCOR CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNCOR DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNCSORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNDIA I KUILAN CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNERGY BUSINESS ADVISORS CORP | PO BOX 191962 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| SYNERGY GROUP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNERGY HOLDIN CORP | 74 AVE LOPATEGUI | SUITE 300 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SYNERGY LIFE BROKERAGE GROUP LLC | 75 ROCKEFELLER PLAZA STE 2103 | | | NEW YORK | NY | 10019 | C | U | | UNDETERMINED |
| SYNET SOLUTIONS INC | MS 137 PASEO ROCIO | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| SYNOVIS CARIBE INC | CARR 693 KM 7 3 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| SYNTEX / ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNTEX PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNTHESIS FILMS CORP | PO BOX 2525 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| SYNTHIA E RIVERA HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYNTHIA L CRUZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYRACUSE COMMUNITY HEALTH CENTER INC | 819 S SALINA ST | | | SYRACUSE | NY | 13202 | C | U | | UNDETERMINED |
| SYRACUSE UNIVERSITY BURSAR OPERATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYRAIDA DE JESUS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYS COM Y ASOCIADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSLOGIC INC | 335 BLVD  MEDIA LUNA APT 3803 | | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| SYSLOGIC, INC. | 335 BLVD MEDIA LUNA APT 3803 | COND. BRISAS DE PARQUE ESCORIAL | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| SYSTEC GROUP INC | PO BOX 534 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| SYSTECH CONSULTING GROUP INC | PO BOX  190139 | | | SAN JUAN | PR | 00919-0139 | C | U | | UNDETERMINED |
| SYSTEM AUDIOVISUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTEM CONSULTING & INTEGRATION INC | P O BOX 361617 | | | SAN JUAN | PR | 00936-1617 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SYSTEM DEVELOPMENT INTEGRATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTEM ONE INC. | CAPARRA STA. | PO BOX 10567 | | SAN JUAN | PR | 00922-0000 | C | U | | $ 5,105.00 |
| SYSTEM REVOLUTION CORP | P O BOX 584 | | | JUNCOS | PR | 00777-0584 | C | U | | $ 383.00 |
| SYSTEM REVOLUTION CORP. | HC 12 BOX 5614 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| SYSTEM SHRED INC | PO BOX 367025 | | | SAN JUAN | PR | 00936-7025 | C | U | | UNDETERMINED |
| SYSTEM SOLUTIONS INC | URB PONCE DE LEON | 13 AVE ESMERALDA SUITE J4 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| SYSTEM TRAVEL INC | EDIF GALERIA 1 | AVE ALTERIAL HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SYSTEMA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTEMA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTEMA PR INC | 250 FD ROOSEVELT AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| SYSTEMA PR INC. | 250 AVE F.D ROOSEVELT | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| SYSTEMAX PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTEMS DEVELOPERS & INTEGRATOR CORPS | PMB 634 | 1353 AVE LUIS VIGORECUX | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| SYSTEMS ENGINEERING TECNOLOGIES CORP | 6121 LINCOLNIA ROAD SUITE 200 | | | ALEXANDRA | VA | 22312 | C | U | | UNDETERMINED |
| SYSTEMS EXPERIENCE INT.INC | PO BOX 9081 | CAROLINA | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| SYSTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTRONICS DEPOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYSTRONICS INC | PO BOX 194030 | | | SAN JUAN | PR | 00919-4030 | C | U | | UNDETERMINED |
| SYSTRONICS PONCE INC. | PO BOX 7205 | PONCE | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| SYSTRONICS, INC. | P.O. BOX 194030 | | | HATO REY | PR | | C | U | | UNDETERMINED |
| SYVIA BUDET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYVIA HERNANDEZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYVIA L ZAYAS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SYVIA SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SZARITSA E AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SZARITSA QUILES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| SZTEINBOK MD, MAURICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| T & B VET DISTRIBUTOR | PO BOX 939 | | | HATILLO | PR | 00659-0939 | C | U | | UNDETERMINED |
| T & C ELECTRONIC | CALLE POST 450 SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| T & C EXTERMINATING | P O BOX 336098 | | | PONCE | PR | 00733-6098 | C | U | | UNDETERMINED |
| T & L GRAPHIC SYSTEMS | PO BOX 3301 | | | CAROLINA | PR | 00628 | C | U | | UNDETERMINED |
| T & P CONSULTING, INC | PO BOX 22861 | | | SAN JUAN | PR | 00931-2861 | C | U | | UNDETERMINED |
| T & R PUMPING SERVICE | PO BOX 590 | | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| T & T ADVERTISING | P O BOX 51520 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| T & T ADVERTISING VANESSA TRISTANI DBA | PO BOX 51520 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| T & T ELECTRONIC | AVE PUERTO NUEVO | 1213 AVE ROOSEVELT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| T & T ENVIRONMENTAL SOLUTIONS LLC | PMB 274 | WESTERN PLAZA 220 STE 101 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| T & T TRADING | PO BOX 958 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| T &T AUTO ACC. SOUND CENTER | CALLE TABANUCO | PMC B 2 SUITE 406 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| T 2 MOTOR CORP | PO BOX 3959 | | | BAYAMON | PR | 00958-0959 | C | U | | UNDETERMINED |
| T 30 | 1509 LOPEZ LANDRON ST SUITE 409 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| T A MATERIALES DE CONSTRUCCION | P O BOX 976 | | | SAINT JUST | PR | 00976 | C | U | | UNDETERMINED |
| T A SPORTS ALLIANCE INC | URB EL CONQUISTADOR | B 6 CALLE 5 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| T AND D PARTS SERVICES CORP | PO BOX 1626 | | | TOA BAJA | PR | 00951-1626 | C | U | | UNDETERMINED |
| T AND T CARGO SERVICES INC | AIRPORT STATION | PO BOX 37142 | | SAN JUAN | PR | 00737-0142 | C | U | | UNDETERMINED |
| T BOARDS INC/ JAIME A SEDA CARDONA | PO BOX 19299 | | | SAN JUAN | PR | 00910-1299 | C | U | | UNDETERMINED |
| T C AIR CONDITIONING | LOS ARBOLES | 702 VEREDA DEL PRADO | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| T C C CORPORATION | PO BOX 193010 | | | SAN JUAN | PR | 00919-3010 | C | U | | UNDETERMINED |
| T C G INNORAHANS CORP | MSC 494 | 100 GRAN BOULEVAR PASEO SUITE 112 | | SAN JUAN | PR | 00926-5955 | C | U | | UNDETERMINED |
| T C SECURITY SERVICES INC | PO BOX 10607 | | | PONCE | PR | 00732-0607 | C | U | | UNDETERMINED |
| T D IRON WORKS | VENUS GARDENS | 631 CALLE CUPIDO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| T D MEDICAL INC | 3200 NORTH 29TH AVE | | | HOLLYWOOD | FL | 33020 | C | U | | UNDETERMINED |
| T DATA TELEFONICA DATA USA INC | P O BOX 71389-8489 | | | SAN JUAN | PR | 00936-8489 | C | U | | UNDETERMINED |
| T G LABORATORIES LLC | PO BOX 143943 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| T H AMADEOS INC | 106 CALLE SAN SEBASTIAN | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| T M I | PO BOX 364806 | | | SAN JUAN | PR | 00936-4806 | C | U | | UNDETERMINED |
| T MOBILE PUERTO RICO LLC | P O BOX 660252 | | | DALLAS | TX | 75266-0252 | C | U | | UNDETERMINED |
| T MOBILE USA INC | 12920 SE 38TH STREET | | | BELLEVUE | WA | 98006 | C | U | | UNDETERMINED |
| T P C TOTAL POWER | P O BOX 29029 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| T R A ELECTRICAL CONTRACTOR | PO BOX 3167 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| T R C COMPANIES | PO BOX 536282 | | | PITTSBURGH | PA | 15253 | C | U | $ | 15,298.52 |
| T R C ENVIRONMENTAL CORP | PO BOX D 3432 | | | BOSTON | MA | 02241-3432 | C | U | | UNDETERMINED |
| T R S TIRE REPAIR SERVICE | PO BOX 8007 | | | BAYAMON | PR | 00960-8007 | C | U | | UNDETERMINED |
| T S F SPORT WEAR | 1501 WEST COPANS ROAD | SUITE 103 | | POMPANO BEACH | FL | 33064 | C | U | | UNDETERMINED |
| T SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | CAGUAS | PR | 00727-9606 | C | U | | UNDETERMINED |
| T SHIRT PRINTERS | PO BOX 51342 | | | TOA BAJA | PR | 00950-1342 | C | U | | UNDETERMINED |
| T T L  ELECTRONIC SERVICES | 26 CALLE FCO MARINNO QUI´ONEZ | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| T T L ELECTRONICS SERVICES | 26 CALLE FCO MARIANO QUINONES | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| T W PRODUCTIONS INC LOS HISPANOS | URB VALLE ARRIBA HEIGHTS | G 7 CALLE POMARROSA | | CAROLINA | PR | 00983-3443 | C | U | | UNDETERMINED |
| T Y C ELECTRONICS | 450 CALLE POST SUR | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| T Y D DISTRIBUTORS | RR 2 BOX 1082 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| T Y S PAINT CENTER | 216-B BO SANTANA | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| T&S SECURITY SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| T.C. AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| T.C.I. AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| T.D. MEDICAL, INC. | 3200 NORTH 29 AVE | | | HOLLYWOOD | FL | 33020 | C | U | | UNDETERMINED |
| T.W. COMMUNICATIONS CORP. | PO BOX 31282 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| T/A MECHANICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| T/A TIRE/ANGEL A SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TA CHEVERE INC | VAN SCOY | CC 78 CALLE COLON FINAL | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TAB DE ALABANZA Y REST LA SENDA ANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAB P.R., INC. | PO BOX 716 | SABANA SECA | | TOA BAJA | PR | | C | U | | UNDETERMINED |
| TAB PR INC | PO BOX 716 | | | SABANA SECA | PR | 00952-0000 | C | U | | UNDETERMINED |
| TABACCO SHOP INC | PO BOX 365027 | | | SAN JUAN | PR | 00936-5027 | C | U | | UNDETERMINED |
| TABAROS METAL WORKS , INC. | BARRIO MINILLAS  CARR. 831 KM 2.7 | | | BAYAMON | PR | 00953-0000 | C | U | | UNDETERMINED |
| TABAROS METAL WORKS INC | PLAZA DE LA FUENTE | 1033 CALLE EGIPTO | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| TABATA PICON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TABEEL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABER PARTNER 1 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABERNACULO PENTECOSTAL JUAN 316 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABINA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABITA FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABITA RODRIGUEZ DE JESUS/ISMAEL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABITA RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABLADO PUERTORRIQUENO INC | 4 URB SAN SOUCI COURT | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TABLADO PUERTORRIQUENO INC. | SANS SOUCI COURT 4 | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TABLE GAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABLE TENNIS SPORTS SHOP CORP | PO BOX 884 | | | SAN LORENZO | PR | 00754 | C | U | | UNDETERMINED |
| TABLEAU SOFTWARE INC | 837 NORTH 334TH ST STE 200 | | | SEATTLE | WA | 98103 | C | U | | UNDETERMINED |
| TABOADA CASTRO, BERTHA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS COLON MD, WILLIAM R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS OCASIO MD, ANGELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TABOAS PEREZ MD, EDUARDO P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAC FOOD SERVICE CORP | P O BOX 12086 | | | SAN JUAN | PR | 0914 2086 | C | U | | UNDETERMINED |
| TACHER ROFFE MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACHIRA MALDONADO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACO MAKER 65TH INFANTERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACO XPRESS CAGUAS CORP | VILLA BLANCA | CARR 1 AVE JOSE GARRIDO | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TACOMA GENERAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACONIC FARMS INC | 273 HOVER AVE | | | GERMANTOWN | NY | 12526-5320 | C | U | | UNDETERMINED |
| TACTICAL CHOICE INC | URB COCO BEACH | 513 MARINA ST | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| TACTICAL EQUIPMENT CONSULTANTS, INC | VILLA CLEMENTINA CALLE SAN JOSE -12 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TACTICAL EQUIPMENT CONSULTANTS, INC. | CALLE SAN JOSE #12 VILLA CLEMENTINA | | | GUAYNABO | PR | 969 | C | U | | $ 427.04 |
| TACTICAL MESH INC | PO BOX 19299 | | | SAN JUAN | PR | 00979 | C | U | | UNDETERMINED |
| TACTICAL PLANNERS INC | VILLA NEVAREZ | 1062 CALLE 12 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| TACTICAL POLICE EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TACTICAL SERVICE | VILLA CLEMENTINA CALLE SAN JOSE #12 | | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| TACTICAL TECHNOLOGIES INC | P O BOX 91 1701 SECOND AVENUE | | | FOLSOM | PA | 19033 | C | U | | UNDETERMINED |
| TACTICAS & INC | 6701 MARGINAL BIASCOCHEA | SUITE 205 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| TACTICAS INC | ISLA VERDE MALL | SUITE 205 | | CAROLINA | PR | 00928 | C | U | | UNDETERMINED |
| TACTICAS, INC | SUITE 205 ISLA VERDE MALL | AVE.LOS GOBERNADORES | | CAROLINA | PR | 00979-0000 | C | U | | UNDETERMINED |
| TAG SYSTEMS CONSULTANTS INC | PO BOX 6445 | | | MAYAGUEZ | PR | 00681-6445 | C | U | | UNDETERMINED |
| TAG/ICIB SERVICES INC | MERCANTIL PLAZA BLDG. | SUITE 810 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TAGRID MARIE RUIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHANIE Z CANS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHE AGLAE NERMAIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHIRA NAHIR BERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHIRI M RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHIRI M. OSORIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHIS Y FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAHYNIS PINTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAHYRA M REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIANA RUCCI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIANA TAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAICHA I SANTIAGO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAICHA M BORGES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIMA BERRIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIMY L ROSALES FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA  VALE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA BERONICA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA C. RIVERA O' NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA CONNELLY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA DE LA TORRE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA FALU CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA L SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA L. MELENDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       346.10 |
| TAINA LIZ GONZALEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA M PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA MATOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA MOSCOSO ARABIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA NAVARRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA RAMOS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA RIVERA O'NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA VALE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINA Y RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINACHI FERNANDEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINAIRY ORTIZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINO  CATERING SERVICE | URB VILLA DEL CARMEN 12 CALLE 21 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| TAINO  PAPER CO INC | PO BOX 1047 | | | BAYAMON | PR | 00960-1047 | C | U | | UNDETERMINED |
| TAINO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAINO MOTORS CORP | P O BOX 1398 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TAIRA CORTES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIRA RIOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIRALIZ RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIRY CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIRY TATIAN PAGAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAISHA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAISHA M DELFINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAISHA M QUINONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAISHA OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAISHA RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAISHA VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAISHEA M CIRINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIWAN TRADE CENTER INC | P O BOX 3185 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TAIXARA HERNANDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAIZ MEDINA LACEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAIZA DE LA PAZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAJEI CORPORATION | GRAN BOULEVAR PASEOS | 206 MSG SUITE 112/100 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TAK TICAL MANAGEMENT GROUP CORP | BO LOS FRAILES PUNTA CARENERO | CARR 250 KM 1 8 | | CULEBRAS | PR | 00775 | C | U | | UNDETERMINED |
| TAKACH PRESS CORP | 3207 MORNIGNSIDE NE | | | ALBURQUERQUE | NM | 87110 | C | U | | UNDETERMINED |
| TAKE CARE INC | PO BOX 414 | | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| TAKEISHA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALABARTERIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA CACERES, JEANETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA FERRER MD, TOMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MARTINEZ MD, ALVARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA MARTINEZ, CARLOS R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA PERAZA MD, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RODRIGUEZ, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALAVERA RUIZ MD, DENNISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALBERT MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALBOT MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALESKI STUDIOS INC. | PO BOX 363392 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TALESKY STUDIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALI ALBARRAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALI QUICK LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALIA LOCKELEAR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALIA R GONZALEZ ALDREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALIA RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALIANETTE VEGA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALIE NUNEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALISHA M CINTRON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALITHA SERRANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLABOA CENTRO DIAGNOSTICO TRATAMIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLABOA HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLABOA TANK AND FABRICATORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA Y SERV GRUA CHICOLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ACABEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ACEVEDO/ JOSE M ACEVEDO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ALEJANDRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ANDRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ANGIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ANIBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ARRIETAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLER ARTESANAL TANAMA / MARILYN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER AUTO PART DEL CENTRO/P.MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER B+V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER BALLET JAZZ LILLY CASTRO INC | 655 CALLE CONCORDIA | MIRAMAR | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TALLER BELTRAN, INC. | 819 AVE. HOSTOS | PMB 202 | | PONCE | PR | 00716-1107 | C | U | | UNDETERMINED |
| TALLER BERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER BERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER BONANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CAMER INC | AVENIDA BALDORIOTY DE CASTRO | 207 ESQ. BELLA VISTA | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TALLER CAMPITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CAONABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CARLITOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CESAR AUTOMECANICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CHEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CHINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CHUITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER COAMITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CREATIVO INC. | PO BOX 4193 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TALLER CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CRISTOBAL BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CUCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER CUCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DAVID LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE ARTE MUCARO INC | HC 04 BOX 19535 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| TALLER DE ARTESANIA RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE CANTAUTORES COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE CINE LA RED INC. | PO BOX 6359 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TALLER DE DISENO TAINO/ JOSE BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE ELECTROMECANICA HECTOR ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE FOTOPERIODISMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 70,400.00 |
| TALLER DE HOJALATERIA RAFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLER DE HOJALATERIA Y PINTURA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE HOJALATERIA Y PINTURA ZAPATERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE INTELIGENCIA EMOCIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE LA MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE MECANICA TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE MUEBLES CORP | P O BOX 9065280 | | | SAN JUAN | PR | 00906-5280 | C | U | | UNDETERMINED |
| TALLER DE OTRA COSA INC | URB BALDRICH | 591 CALLE INDEPENDENCIA | | SAN JUAN | PR | 00918-4343 | C | U | | UNDETERMINED |
| TALLER DE RADIADORES RAFAEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE RECICLAJE DE METALES INC | PO BOX 2030 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| TALLER DE REJAS ANGELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE REJAS JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE REYAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE SOLDADURA GUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE TEATRO FISICO POLIMNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DE TEATRO RENACER INC | RPM 225 | 5 ARZUAGA | | SAN JUAN | PR | 00925-3701 | C | U | | UNDETERMINED |
| TALLER DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DEMETRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DEPORTIVO ROUND HILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER DESARROLLO INFANTIL CHIQUIRIMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 433,016.00 |
| TALLER DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EDUCACIVO CULTURAL Y BASE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EDUCATIVO CULTURAL Y BASE SOCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 114,685.00 |
| TALLER EDUCATIVO DE CAGUAS INC | 18 TERRALINDA CORDOVA | | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| TALLER EDUCATIVO MI SEGUNDO HOGAR INC | LAGO HORIZONTE | G 17 CALLE 7 | | COTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| TALLER EDWIN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EL CERRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EL EMERGENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EL GIGANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EL PRIMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER EL TORNERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ELECT EL NUEVO PINO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ELECTROMECANICA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ELECTROMECANICA FEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ELECTROMECANICA LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLER ELECTRONICS LALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ERICK & BODY PARTS INC | HC 91 BOX 9139 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| TALLER EUROCENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER FELIPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER FIGUEROA EIBY MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER FRANKIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER FREDDY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GALERIA EN BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GALERIA NABORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GALERIA RICHARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GALERIA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GEORGE DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GIOVANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GONZALEZ/ANGEL GONZALEZ CONCEPCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GRAFICO GONGOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER GUAYACAN INC | URB IND MINILLA | CALLE D SUITE 305 | | BAYAMON | PR | 00959-1906 | C | U | | UNDETERMINED |
| TALLER GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HECTOR EL ANCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HECTOR I CASTRO GARVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HECTOR JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HECTOR REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HERMANOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HERMANOS FERRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HERMANOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HIRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HNOS MARIACHI & EFRAIN DIAZ | PO BOX 456 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| TALLER HOJ Y PINT LUIS EL MOUSTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HOJ Y PINTURA VICTOR M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HOJALATERIA PINTURA HNOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HOJALATERIA Y PINTURA ANGEL SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HOJALATERIA Y PINTURA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HOJALATERIA Y PINTURA REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLER HOJALATERIA Y PINTURA TONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HOJALATERIA Y PINTURA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER HUESO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER IND PERSONAS CON IMP DE COAMO INC | PO BOX 3001 SUITE 152 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| TALLER INDUSTRIAL PARA PERSONAS CON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER INDUSTRIAL PERSONAS CON IMPEDIMENTO DE COAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 641.60 |
| TALLER INTELIGENCIA EMOCIONAL INC. | P O BOX 2096 | | | FAJARDO | PR | 00738-2096 | C | U | | UNDETERMINED |
| TALLER IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER IVAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JENARO MORINGLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JOBITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JOE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JOSE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JOSE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JOYERIA MIKE BERMUDEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JR FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JUAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JULIO E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JUNIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER JUST BRAKES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER KHADDAFY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER KOYAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LA BROCHA GORDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LA FAMILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LOS AMIGOS INC | PO BOX 3220 | | | VEGA ALTA | PR | 00692-3220 | C | U | | UNDETERMINED |
| TALLER LOS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LOS ASOCIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LOS EXPERTOS INC | 1362 AVE. PONCE DE LEON | | | RIO PIEDRAS | | 00926 | C | U | | UNDETERMINED |
| TALLER LOS MAGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LOS MUCHACHOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LUIS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LUIS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LUIS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER LUMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MANUEL HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MAR CHIQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLER MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MASTER PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA JUAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA RAFY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA TRES HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MECANICO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MEDINA HOJALATERIA Y PINTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MERLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MONACILLO AEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MONSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MOREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MUFFLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER MUSICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER NELSON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER NEPTUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER NICOLAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER NOE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER OLIVIERI BINDERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ORSHEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PAPO BONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PENIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PETER JR / PEDRO P RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PIPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER PUENTE BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER QUITA Y PON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER RADIADORES EL CHINITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALLER REY DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ROBLES INC | APARTADO 134 | | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| TALLER RODRIGUEZ ELECTROMECANUICA DE AUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ROMORAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER ROSTIL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER S & R INC | JARD DE CAPARRA | AB 17 CALLE 10 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TALLER SALAS / CATALINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SALUD INC | BANCO DE DESARROLLO ECONOMICO PR | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | $ 15,696.93 |
| TALLER SALUD INC / BANCO DE DESARROLLO | ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| TALLER SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SOLDADURA MACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SOLDADURA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER SUSIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER TIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER TITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER TOBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER TOBITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER VICTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER WALTER VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER WILLY CHAMPION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLER YUYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLERE DE MECANICA LUIS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLERES ACRESER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLERES DE TRABAJO INC | PO BOX 4878 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TALLERES INC | 91 PASEO LOS ARTESANOS | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| TALLERES PROGRESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLERES RAD CHINITO Y/O CARLOS YURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLERES UNIDOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TALLY SYSTEMS CORP | P.O. BOX 70 | | | HANNOVER | NH | 03755-0070 | C | U | | UNDETERMINED |
| TALMAI GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TALUMY TROCHE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAM INVEST GROUP CORP / BANCO SANTANDER | PO BOX 194126 | | | SAN JUAN | PR | 00919-4126 | C | U | | UNDETERMINED |
| TAMA PROPERTIES INC | BOX 11998 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TAMAHRA OJEDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAIRA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAIRIS RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAIRY CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAR E QUINONES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAR RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAR RODRIGUEZ FEIJOO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAR ROSARIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAR S DETRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA ACOSTA FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA ALVAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA ARROYO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA B TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA BERRIOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA CARDONA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA CASTRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA CINTRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 15.70 |
| TAMARA CORP | M26 M26 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TAMARA CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA D AYALA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA FEBRES MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA FEBRES PARA ANDRES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA FELICIANO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA FELIX MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA FIGUEROA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA FLORES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA GARCIA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA GOVEO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA HIDALGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA I MIRANDA-HACIENDA LAS FLORES INC | B 15 URB BELLA VISTA | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TAMARA I. VEGA VENCEBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA J ALVAREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA J. GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA JUARBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA JUSINO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMARA L RIVERA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA L TALAVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA LUCIANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| TAMARA M LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA M. MEDINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA M. SILVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA MAFFUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA MIZEL RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA ORENGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA RODRIGUEZ CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA S RIVERA BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA SANCHEZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA SOSA PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA TOLEDO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA TRINIDAD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA TRINIDAD GRACIA / TAMIA L CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARA Y ANDINO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARALIZ COLON MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARI L OLMEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARI REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARIND STEAK CORP | OLD SAN JUAN | RECINTO SUR ST 317 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| TAMARIS CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARIS CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARIS FELIBERTY IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARIS FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARIS M COGLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 600.00 |
| TAMARIS MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMARIS RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAMARY OTERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAURY SECURITY SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMAURY SEGURITY SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMBORES CALIENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMBORICUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 110,253.25 |
| TAMBORICUA INC | P O BOX 1956 | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| TAMCO MANUFACTURING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMHARA OLIVO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMIA D COTTE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMICHA NINOCHKA VELEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMICHA RAMOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMID A TURDAY POSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMID A. TURBAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMILLE GONZALEZ SEGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMM INVESTMENT CORP | PO BOX 517 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| TAMMY FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMMY M PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMMY MALDONADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMMY MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMMY MINGOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMMY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMMY PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMMY PERALTA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMPA COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMPA FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMPA GENERAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMPA NEURDOGY ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMPA NEUROLOGY ASSOCIATES | ATTN MEDICAL RECORDS | 2919 SWANN AVE 401 | | TAMPA | FL | 33609-4052 | C | U | | UNDETERMINED |
| TAMPA TECHNICAL INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAMRIO INC | PO BOX 455 | | | MAYAGUEZ | PR | 00681-0455 | C | U | | UNDETERMINED |
| TAN GENERAL LOST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANA LEE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANAGUA DIVISION DE ENERGIA 2000 INC | PO BOX 4295 | | | BAYAMON | PR | 00908 | C | U | | UNDETERMINED |
| TANAIRA PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANAIRA TAPIA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANAIRI CARMENATY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANAIRI MOCTEZUMA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANAIRI SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANAMA FARMS INC | PO BOX 9021990 | | | SAN JUAN | PR | 00902-1990 | C | U | | UNDETERMINED |
| TANAN GARAJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCO MELENDEZ, HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANCREDO MEJIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANDEM IMPRESSION CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| TANDEN ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANGLE WOOD RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TANGLEWOOD RESEARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANGRAM FILM INC | 70 KINGS COURT APT 11 A | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TANIA E FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA A CAMACHO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA A DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA A MALDONADO CATINCHI | P O BOX 9812 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| TANIA A NARANJO BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA A SANCHEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA ALFONZO FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA ALVARADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA ANDRADE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA B CINTRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA BRUGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA C CHICO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA C TORO HURTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA C. MARRERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CALDERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CARDONA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CASTRO ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CASTRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CHARLOTTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CRUZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA D RODRIGUEZ SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA DE JESUS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA DE L LOZADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA DEL MAR RODRIGUEZ SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA DELGADO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA DELGADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA E LOPEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA E MALDONADO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA E SANTIAGO CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA FARIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA FERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA G RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA GARCIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA GIRAUD BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA GUADALUPE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I ADORNO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I DELGADO CORCINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TANIA I LABOY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I MORA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I. ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I. GARCIA PEDROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I. MORA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA I. MORA PAGÁN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA ISELA DIAZ CALLEJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA IVELISSE FUENTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA IVETTE ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA J FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA J SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA J. MORALES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA L ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA L FERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.09 |
| TANIA L RODRIGUEZ Y CARLOS J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA L SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA L TORRES AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA L VILLANUEVA LAUSELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA L. PAGAN DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA LAMOSO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA LEGRAND QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA LENY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA LUGO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M BURGOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M DIAZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M GUADALUPE RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M MACIAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M MANZANO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M METZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M NEGRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M SACARELLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M SANTOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA M. RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MANGUAL MONSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MARIE RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MARIE SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MATIAS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MATOS ESCUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MEDIAVILLA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MELENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TANIA MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MICHELLE GINES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MONCLOVA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MUNIZ VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA MUNOZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA N REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA NARVAEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA PINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA R RAMOS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA R SALGADO VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA RAMIREZ FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA REYES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA RODRIGUEZ CIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA ROMAN FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA ROSARIO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA S RUIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA S. MERLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA TIRADO OBREGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA V SANTIAGO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA V VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA VILLALON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA X LAPORTE REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA Y SALAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIA Z RIVERA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIAMARA QUINTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIAS MATIAS GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIEL RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIS A ROBLES BENITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANIS MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANISHA  CORREA MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANISHA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANISHA MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANISHA QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANISHA Z SIERRA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANITH M VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANITH M. VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANJA M. ARAGUNDE KOHL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TANNEA TORRES ORTÍZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANNYA J RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANQUE DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANSHA TIRADO ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANTAI TEATRO P R CORP | COND EL CENTRO II | 500 AVE MUNOZ RIVERA APT 806 | | SAN JUAN | PR | 00918-3331 | C | U | | UNDETERMINED |
| TANTAMOUNT INC | PMB 175 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| TANTAMOUNT INC. | 405 AVDA. ESMERALDA PMB 175 | | | GUAYNABO | PR | 00926 | C | U | | UNDETERMINED |
| TANVIR U SYED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA A MIRANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA B VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA CARABALLO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA CONCEPCIÓN NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA DE JESUS LARRIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA E CINTRON ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA E PEREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA GARCIA IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA HUNTLEY KEENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA I DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA J TARTAK / ANGEL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA L APONTE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA M PINTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA M ROMAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA M ROMERO ALAMO / JORGE A PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA M SANTOS COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA MARIE LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA MEDINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA MENENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA N ESTRADA ANDINO / CELESTE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA QUINTANA BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA RABELO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA ROSADO DE OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA S SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA S. SILVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA VALETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA Y BEAUCHAMP VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYA Y DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYCHA L GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYHA V RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TANYSHA RIVERA HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAONEX PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPI UNO CORP | MARIA DEL CARMEN | G 5 CALLE 6 | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TAPIA RIVERA DIOMEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA & AVILES | COND. FIRST FEDERAL | 1056 AVE.MUNOZ RIVERA SUITE 601 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| TAPIA & NU EZ CONST Y | PO BOX 70340 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TAPIA FERNANDEZ ARQUITECTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 20,280.00 |
| TAPIA MIRANDA, EDWIN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPIA MORALES, MARIA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA  PARIS HAROLD AGUADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA BORINQUEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA BUENA VISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA CAMINO NUEVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA CARLOS MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA CONTINENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA DURAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA E.R.A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA EL BARBARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA FERDINAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA GERALDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA HERI FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA HERMANOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA JOSE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA LA POPULAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA LAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA LOS AMIGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA LOS CHAVOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA ORANIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA REAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA RIGOS / CARLOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA RODRIGUEZ INC | SABANA GARDENS | 13-18 CALLE 28 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| TAPICERIA RODRIGUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA VEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA WONDERVILLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA Y PINTURA FLORAL PARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA Y TALABARTERIA  BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICERIA Y TALABARTERIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICES BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAPICES DE CAROLINA INC, | AVE. ROBERTO CLEMENTE 27-4 VILLA | CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| TAPIZADOS PAQUITOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TARA A HABECK DANIELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARA E RUIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARA EYSCHA MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARA M TIRADO GUARRASI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARA PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARAC AUTO SERVICE INC | BO PAJAROS | RR 1 12441 CALLE 14 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| TARAMITA INC | PO BOX 1262 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| TARARA LLC H/N/C/ SUBWAY | P O BOX 16665 | | | SAN JUAN | PR | 00908665 | C | U | | UNDETERMINED |
| TARCILA BALLESTER KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARDI MUNOZ, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARGET ENGINEERING S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARGET MARKETING SERVICES INC | GALERIA PASEOS MOLL | 100 GRAND PASEOS BLD SUITE M 1 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TARGET TEAM INC | APARTADO 190734 | | | SAN JUAN | PR | 00919-0734 | C | U | | UNDETERMINED |
| TARIMAS HARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARRAZA GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARSILO MEJIAS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARTAK IMPORTS INC | P O BOX 810180 | | | CAROLINA | PR | 00981-0180 | C | U | | UNDETERMINED |
| TARY DEL CARMEN GARCIA PALMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TARY SERRANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASCA LA POSADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASCH MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASCO INC | 2895 W OXFORD AVE 7 | | | ENGLEWOOD | CO | 80110 | C | U | | UNDETERMINED |
| TASHA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASHA M CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASHAMARIE DE PEDRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASHIARA N PIZARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASHIMA D AYALA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TASKWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA A COLON GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA ALICEA TORREGROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA ARES / IVETTE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA BONANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA CABAN MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA CORREA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA E ORTEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA ENCARNACIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA F ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA G. RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA H WATTLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA I ORTIZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA ISABEL QUINONES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA J LAMAS DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA JUSINO GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA LOPEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M RAMIREZ TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TATIANA M RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M SANTIAGO CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M VALENTIN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M. CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA M. PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MARRERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MEJOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MONIQUE CORTEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MONTALVO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA NAVARRO VALEDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA OCASIO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA P MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA REYNA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA RIVERA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA SANCHEZ MARSIGLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA SANES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA SANTANA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA VALLESCORBO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA VANESSA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA Z MEDINA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANA ZAMBRANO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIANNI MARIE GAGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATIN AUTO COOL AND REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATITO TRANSPORT SERV INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| TATITO TRANSPORT SERVICE INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| TATO APONTE CONSTRUCTION | P.O. BOX 360635 | | | SAN JUAN | PR | 00936-0635 | C | U | | UNDETERMINED |
| TATO AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATO JR., RODOLFO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATO L AUTO DESING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATO 'S AUTO SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATO TRUCK SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TATO TRUCK SALES INC | HC 01 BOX 4998 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TATYANA MONTALVO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAU ELECTRIC INC | PO BOX 19117 | | | SAN JUAN | PR | 00910-9117 | C | U | | UNDETERMINED |
| TAUNUS CORP | PO BOX 38699 | | | COLORADO SPRING | CO | 80937 | C | U | | UNDETERMINED |
| TAVAREZ GULF SERV STA INC | P O BOX 1635 | | | CAROLINA | PR | 00984-1635 | C | U | | UNDETERMINED |
| TAVAREZ GULF SERVICE STA INC | PO BOX 1635 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TAVAREZ GULF SERVICE STATION | PO BOX 1635 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TAVAREZ MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ NUNEZ MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ RUIZ, GWYNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVAREZ VALLE MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS CRUZ MD, ALEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS GUTIERREZ, OBDULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAVERAS SANTOS,MILEDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAWFIG T ABDEELFATAH ABUOSBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAX ACCOUNTING RG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAX EDUCATION GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAY DOCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYANARA MARTINEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYCHARY ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYCO (FIRE & SECURITY) | SIMPLEX GRINNELL LP | PO BOX 29455 | | SAN JUAN | PR | 00929-0455 | C | U | | UNDETERMINED |
| TAYKA H. GOTAY SANTANA | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYLOR & FRANCIS | 135 S LA SALLE DEPT 1768 | | | CHICAGO | IL | 60674-1768 | C | U | | UNDETERMINED |
| TAYLOR & FRANCIS/CRC PRESS | PO BOX 409267 | | | ATLANTA | GA | | C | U | | UNDETERMINED |
| TAYLOR HYDRAULIES CORP | PO BOX 298 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| TAYLOR MD, PETER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYLOR PHARMACEUTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYMALIZ G ORTIZ SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYRA CARO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYRA FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYRA JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYRA M TORRES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYRA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYRA SANTOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYSHA ACOSTA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYSHA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYSHA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAYSIR QUINONES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TAZEWELL COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TBI GROUP LLC | 16 CALLE ATOCHA | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| TBLP PROPERTIES LLC | PO BOX 3229 | | | RANCHO SANTA FE | CA | 92067-3229 | C | U | | UNDETERMINED |
| TC CONSTRUCTION INC. | PO BOX 272 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TCG THE CORNERSTONE GROUP INC | P B BOX 3913 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| TCM ENERGY CORPORATION | PMB # 43  400 KALAF  ST. | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| TCM INVESTMENT CORP. | 254 AVE MUNOZ RIVERA  STE 800 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TCRA & ASSOCIATES LLC | SUITE 35 P O BOX 2510 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| TCS TRAINING AND CONSULTING SERV INC | 100 BULEVAR PASEOS SUITE 112-254 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TD AUTO FINANCE LLC | 342 S MAIN ST | | | ROCHESTER | MI | 48307 | C | U | | UNDETERMINED |
| TD BANK US HOLDING COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TDATA CORPORATION | 60 GRACE DRIVE | | | POWELL | OH | 43065 | C | U | | UNDETERMINED |
| TDATA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEACHER LA AMERICAS ANESTHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEACHER TIME INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| TEACHERS AUTO PAINT STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEACHERS COLLEGE PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEACHING RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEACHING STRATEGIES INC | PO BOX 42243 | | | WASHINGTON | DC | 20015 | C | U | | UNDETERMINED |
| TEAM ASSOCIATES INC | PO BOX 15237 | | | ALEXANDRIA | VA | 22309 | C | U | | UNDETERMINED |
| TEAM CARE BEHAVIORAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEAM CONSULTANTS INC | PO BOX 19645 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| TEAM FABRICATION INC. | 1055 DAVIS ROAD | | | WEST FALLS | NY | | C | U | | UNDETERMINED |
| TEAM GUAYACAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEAM MANAGEMENT BRIEFINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEAM MARINE CORP | 405 AVE ESMERALDA STE 102-104 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TEAM MATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEAM ONE CONSULTING GROUP INC | 601 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TEAMS FOR SUCCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEAMS FOR SUCCES / LUZ E. RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEAMWORK OUTSOURCING GROUP INC | 712 PONCE DE LEON AVE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TEATREANDO INC | COND LOS NARDOS | APT 4 D EDIF B CALLE LAS FLORES | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TEATRO ARAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 63,455.00 |
| TEATRO ARAGUA INC | PO BOX 8154 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| TEATRO BREVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 10,680.00 |
| TEATRO BREVE INC | P O BOX 8254 | | | SAN JUAN | PR | 00910-0254 | C | U | | UNDETERMINED |
| TEATRO CAMAGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATRO CAMAGUA,INC. | PO. BOX 572 | | | TOA ALTA | PR | 00954-0000 | C | U | | UNDETERMINED |
| TEATRO CARIBENO INC | LAS CARMELITAS | 364 CALLE SAN JORGE APT 8C | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| TEATRO CIRCULO INC | URB SIERRA LINDA | G 6 CALLE 3 | | BAYAMON | PR | 00957-2147 | C | U | | $ 32,000.00 |
| TEATRO DE JOVENES SORDOS PUERTORRIQUENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATRO DE LA COMEDIA INC | COND MIRAMAR TOWER | 721 C/ HERNANDEZ APT 15 G | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TEATRO DE LA OPERA INC | 33 CALLE BOLIVIA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TEATRO DEL MILENIO INC | MSC 615 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TEATRO DEL SESENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATRO DEL SESENTA INC | PO BOX 360727 | | | SAN JUAN | PR | 00936-0727 | C | U | | UNDETERMINED |
| TEATRO EL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATRO INTERNACIONAL INC | PO BOX 23083 | | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| TEATRO IRE INC | PO BOX 9022386 | | | SAN JUAN | PR | 00902-2386 | C | U | | UNDETERMINED |
| TEATRO LA MASCARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATRO LIBRE INC | URB HIPODROMO | 1458 CALLE SAN RAFAEL | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| TEATRO NACIONAL DE SOMBRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATRO NACIONAL DE SOMBRAS CHINESCAS INC | PO BOX 1553 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TEATRO SAN FRANCISCO DE ASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATRO SOL Y LUNA INC | PO BOX 194842 | | | SAN JUAN | PR | 00919-4842 | C | U | | UNDETERMINED |
| TEATRO TALLER LA CAMANDULA INC | DOS PINOS | 763 VESTA | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| TEATRO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEATRO UNO CORP | P O BOX 22136 | | | SAN JUAN | PR | 00931-2136 | C | U | | UNDETERMINED |
| TEATRO Y CONCIERTOS LUNA NUEVA INC | PMB 156 | 701-1 AVE PONCE DE LEON | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TEATRO YERBABRUJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATROCENTRO 3 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEATROLANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEC CHEM INDUSTRIAL PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEC COLOR LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEC COLOR LABORATORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEC CONTRACTOR LLC/DBA UNITED SURETY & | INDEMNITY CO. | 1154 CALLE LOPEZ LANDRON PH 1 | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| TEC GENERAL CONTRACTORS CORP | PMB 518 PO 819 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| TEC PROFESSIONAL CUSTOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEC STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEC STUDIO INC | 1618 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| TEC STUDIO, INC. | PO BOX 11495 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| TECAN US | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECELINA PEREZ SILVESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECH AEROFOAM PRODUCT INTENATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECH CHEM INDUSTRIES PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECH GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECH GROUP INC. | EXT ROOSEVELT | 528 ARRIGOITIA ST | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TECH GROUP PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECH HIT LLC | 58 WEST PORTAL AVE 266 | | | SAN FRANCISCO | CA | 94127 | C | U | | UNDETERMINED |
| TECH MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECH QUEST CORP | PMB 39335 | JC DE BORBON STE 67 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TECH TIRE REPAIR INC. | PO BOX 8007 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TECHICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TECHLEASE CORP | URUGUAY STREET | 262 ALTAGRACIA BUILDING STE C 2 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TECHNCD SUPPORT INC | PUERTO NUEVO | 709 ARABIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TECHNICAL ASSISTANCE COLLABORATIVE, INC | 535 BOYLSTON STREET SUITE 1301 | | | BOSTON | MA | 02116-0000 | C | U | | UNDETERMINED |
| TECHNICAL BOILERS CORPORATION | HACIENDA BORINQUEN | 1305 CALLE BUCANE | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TECHNICAL COMPUTER SYSTEM INC | P O BOX 11069 | | | SAN JUAN | PR | 00910-2169 | C | U | | UNDETERMINED |
| TECHNICAL CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNICAL DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNICAL DISTRIBUTORS , INC. | P. O. BOX 3826 | | | GUAYNABO | PR | 00970-0000 | C | U | | UNDETERMINED |
| TECHNICAL FIRE SERVICES INC | PO BOX 3898 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TECHNICAL HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNICAL INDUSTRIAL SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNICAL INDUSTRIAL SALES INC. | HC-01 BOX 23223 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| TECHNICAL MAINTENANCE & SERVICE CORP | PO BOX 3826 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TECHNICAL MAINTENANCE AND SERVICES CORP | PO BOX 3826 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TECHNICAL MAINTENANCE SERVICE, INC | PO BOX 3826 | | | GUAYNABO | PR | 00970 | C | U | | $ 11,561.00 |
| TECHNICAL MAITENANCE & SERVICES | PO BOX 3826 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TECHNICAL POWER SERVICES | PO BOX 3826 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TECHNICAL POWER SERVICES INC. | PO BOX 3826 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TECHNICAL REFRIGERATION SERVICE | PO BOX 6634 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| TECHNICAL REFRIGERATION SERVICE INC | PO BOX 6634 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TECHNICAL REPRESENTATION, INC. | PO BOX 7222 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TECHNICAL SUPPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNICAL SYSTEM EXTERMINATING INC | P O BOX 1661 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| TECHNICAL SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNICAL SYSTEMS EXTERMINATING INC | PO BOX 1661 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| TECHNICAL SYSTEMS SPECIALTIES CORP | 1007 MUNOZ RIVERA AVE | SUITE 700 DARLINGTON BLDG | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| TECHNICAL TESTING SERVICES INC | P O BOX 193956 | | | SANJUAN | PR | 00919-3956 | C | U | | UNDETERMINED |
| TECHNICAL TRANSMISSION/J. RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNICAL WELDING SERVICES | PO BOX 50 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| TECHNICAR CORP. | RR #37 BOX 3035 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TECHNICAR CORPORATION | RR 37 BOX 3035 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TECHNICOLOR EAST COAST INC | 110 LEROY ST | | | NEW YORK | NY | 10014 | C | U | | UNDETERMINED |
| TECHNIQUE RECYCLING INC | 1620 CYPRESS GARDENS RD | | | MONCKS CORNER | SC | 29461 | C | U | | UNDETERMINED |
| TECHNISONIC ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNO & LOGIC CORP | 1430 AVE. SAN ALFONSO APT 2805 | | | SAN JUAN | PR | 921 | C | U | | $ 2,170.00 |
| TECHNO CONTRACTORS , CORP. | URB. REXVILLE  CALLE 41 BL 19 | | | BAYAMON | PR | 00957-0000 | C | U | | UNDETERMINED |
| TECHNO CONTRACTORS CORP | URB REXVILLE | BL 19 CALLE 41 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TECHNO CONTRACTORS CORP. | CALLE 41 BL 19 URB. REXVILLE | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TECHNO DESIGNS, INC | PO BOX 366722 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TECHNO INVENTORS INC | PMB 412 | 405 AVE ESMERALDA STE 2 | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TECHNO INVENTORS, INC. | PMB 412 AVE ESMERALDA | 405 SUITE 2 | | GUAYNABO | PR | 00969-4427 | C | U | | UNDETERMINED |
| TECHNO MUNDO BACK UP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNO MUNDO BACK UP INC | URB LA ROSALEDA | RA 17 CALLE TRINITARIA | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| TECHNO MUNDO BACKUPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNO PLASTIC INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNO SEAL INC | 159 CALLE DR CUETO | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| TECHNO SHOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOANGELS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLIFT CORPORATION | PO BOX 6598 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| TECHNOLOGIC VALLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGIC VALLEY CORPORATION | PO BOX 11003 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| TECHNOLOGY & CONSERVATION | 76 HIGHLAND AVENUE | | | SOMERVILLE | MA | 02143 | C | U | | UNDETERMINED |
| TECHNOLOGY @ YOURSITE CORPORATION | PO BOX 20970 | | | SAN JUAN | PR | 0091020970 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TECHNOLOGY ADVISORS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY ALLIANCE GROUP INC | PO BOX 1080 | | | MAYAGUEZ | PR | 00681-1080 | C | U | | UNDETERMINED |
| TECHNOLOGY AND RADIOLOGY SERV INC | PBM 213 | PO BOX 70344 | | SAN JUAN | PR | 00936-8344 | C | U | | UNDETERMINED |
| TECHNOLOGY CHEMICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY COPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY EDUCATIONAL COLLEGE CORP | PO BOX 9339 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TECHNOLOGY ENTREPRENEURS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY INFORMATION CONSULTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY LIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY PARTNERS INC | PBM 378  1353 CARRETERA 19 | | | GUAYNABO | PR | 00920 | C | U | | UNDETERMINED |
| TECHNOLOGY PARTNERS/BANCO DE DESARROLLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY SALAS ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOLOGY YOURSITE ( TECHYS ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        41,576.79 |
| TECHNOMEDIA SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHNOMEDICS CORPORATION | PMB 80 400 KALAF STREET | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TECHNOMIC PUBLISHING CO.INC. | 815 NEW HOLLAND | PO BOX 3535 | | LANCASTER | PA | 17604 | C | U | | UNDETERMINED |
| TECHNOMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHO GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHOS CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECHOS CARIBE INC | CARR  129 KM.9 | BO BAYANEY | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TECHOS CARIBE INC. | BO. BAYANEY CARR 129 KM 15.9 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TECHPRI SERVICES INC | URB VILLA DEL ENCANTO | S 18 CALLE 5 | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| TECHSMITH CORPORATION | 2405 WOODLAKE DRIVE | | | OKEMOS | MI | 48864-5910 | C | U | | UNDETERMINED |
| TECHTRONICS SECURITY SYSTEMS CORP | HC 03 BOX 34438 | | | GURABO | PR | 00778-0000 | C | U | | $      295,655.00 |
| TECHYS INC | 1124 AVE PONCE DE LEON | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| TECHYS TECNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNI - WELD LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNI SERVICIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNICAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNICENTRO MUNDIAL INC | PO BOX 29423 | | | SAN JUAN | PR | 00929-0423 | C | U | | UNDETERMINED |
| TECNICENTRO MUNDIAL INC./GOOD YEARS | PO BOX 29423 | | | SAN JUAN | PR | 00929 0423 | C | U | | UNDETERMINED |
| TECNICENTRO MUNDIAL, INC | AVE CENTRAL 1643 | | | CAPARRA TERRACE | PR | 00921 | C | U | | UNDETERMINED |
| TECNICENTROS MUNDIAL INC | PO BOX 29423 | | | SAN JUAN | PR | 00929-0423 | C | U | | UNDETERMINED |
| TECNICENTROS MUNDIALES INC | PO BOX 29423 | | | SAN JUAN | PR | 00923-0423 | C | U | | UNDETERMINED |
| TECNIUM PRODUCTS CORPORATION | BALBOA PARQUE INDUSTRIAL | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| TECNO AUTO CORP | PO BOX 11068 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| TECNO CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNO CHEM WORLD ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TECNO DIESEL SERVICES INC. | PO BOX 2438 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| TECNO LITE DE P.R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNO LITE DE PR INC. | P O BOX 3977 | | | CAROLINA | PR | 00984-3977 | C | U | | UNDETERMINED |
| TECNO LITE OF P R INC | PO BOX 3977 | | | CAROLINA | PR | 00984-3977 | C | U | | $        2,673.85 |
| TECNO MARMOL INC | PO BOX 4691 | | | CAROLINA | PR | 00984-4691 | C | U | | UNDETERMINED |
| TECNO PLUMBY INTERNATIONAL INC | P O BOX 3977 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TECNOFOR SMART BUSINESS & IT SOLUTIONS | 250 AVE. PONCE DE LEON | SUITE 300 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TECNOL AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNOLABS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNOLITE OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TECNO-LITE OF PR, INC. | P O BOX 3977 | | | CAROLINA | PR | | C | U | | UNDETERMINED |
| TECNOLOGICAL ENTERPRISES INC | PO BOX 6677 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TECSECURE INC | LOS SAUCES | 129 CALLE LAUREL | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| TECSYSTEMS PLANNER INC | PO BOX 191463 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| TECSYSTEMS PLANNERS, INC | PO BOX 191463 | | | SAN JUAN | PR | 00919-1463 | C | U | | UNDETERMINED |
| TED KENNER BERRIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TED NELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TED PELLA, INC. | 4595 MOUNTAIN LAKES BLVD | | | REDDING | CA | | C | U | | UNDETERMINED |
| TED QUINONES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TED W ROSARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDALDI MD, ELLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDIXA NAZARIO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY A ORTIZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY A VAZQUEZ TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY AFANADOR BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY ALARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY ALARM SECURITY SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY CINTRON PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY DIAZ INC | PO BOX 10953 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TEDDY DONES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY DONES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY J ROQUE ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY LUGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY M. SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY MERCADO DBA PROFFESIONAL CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY MUFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY RIVERA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY ROSARIO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY SALCEDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY ULMO INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY V HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDDY VARGAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEDDYS AIRBAG & ELECTRONICS | PO BOX 4958 | | | AGUADILLA | PR | 00605-4958 | C | U | | UNDETERMINED |
| TEDDYS TOWING SERVICE | PO BOX 2161 | | | SAN JUAN | PR | 00922-2161 | C | U | | UNDETERMINED |
| TEDORO ACEVEDO/YOLANDA ACEVEDO/ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEDSHLA Z ORTIZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEEL TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEEN CHALLENGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEEN CHALLENGE DE P R INC | BAYAMON GARDENS STA | PO BOX 4273 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| TEE'S PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEHNOLOGY IMPLEMENTATION GRUP INC | PMB 151 | 3071 AVE ALEJANDRINO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TEICHAYLEE CAMPOS LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA FLORES MD, SAMAGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJADA SILVERIO, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJAS AUTO GLASS & BODY PART | HC 01 BOX 17675 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| TEJAS EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJAS METAL WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA JIMENEZ, ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA OYOLA MD, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDA TAPIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJEDOR GONZALEZ MD, GERARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEJUANA FOUGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEK NET SOLUTIONS INC | PO BOX 361164 | | | SAN JUAN | PR | 00936-1164 | C | U | | UNDETERMINED |
| TEK SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEKNOAIR SERVICE, INC | PO BOX 193018 | | | SAN JUAN | PR | 00919-3018 | C | U | | UNDETERMINED |
| TEKNOAIR SERVICES INC | PO BOX 193018 | | | SAN JUAN | PR | 00919-3018 | C | U | | UNDETERMINED |
| TEKNOS CONSULTING INC | 268 MUNOZ RIVERA AVE SUITE 1903 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| TEKPRO INC | PO BOX 193429 | | | SAN JUAN | PR | 00919-3429 | C | U | | UNDETERMINED |
| TEKUNIX CORP | PO BOX 5053 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TELABELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELAS ELASTICAS LADICANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELAS LIVELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELAS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELCOM CONSULTING LLC | 441 DORADO BCH E | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| TELCOMM DISTRIBUTING INC | 12032 HIDDEN VALLEY ROAD SANDY | | | SANDY | UT | 84092 | C | U | | UNDETERMINED |
| TELCORDIA TECHNOLOGIES INC | CHURCH STREET STATION | POST OFFICE BOX 06334 | | NEW YORK | NY | 10249-6334 | C | U | | UNDETERMINED |
| TELE COMMUNICATION EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELE COQUI PRO CASA DEL ARTISTA INC | 602 AVE BALDORIOTY DE CASTRO | COND BOSH APTO 5A | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TELE RESERVACIONES INC | PO BOX 16027 | CONDADO CONTRACT | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| TELEC ENGINEERS INC | PMB 191 PO BOX 70171 | | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| TELECHECK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELECHECK SERVICES | UNCLAIMED PROPERTY DEPT PO BOX 7035 | | | GREENWOOD VILLAGE | CO | 80111-7035 | C | U | | UNDETERMINED |
| TELECINCO INC | PO BOX 43 | | | MAYAGUEZ | PR | 00680-0043 | C | U | | UNDETERMINED |
| TELECOM GROUP INC | PMB 173 | 405 ESMERALDA AVE SUITE 2 | | GUAYNABO | PR | 00969-4457 | C | U | | UNDETERMINED |
| TELECOM MEDIA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELECOM MEDIA GROUP CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| TELECOM MEDIA GROUP, CORP. | PMB 256 CALLE TABONUCOSTE A9 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TELECOM P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELECOM PUBLISHING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELECOM RESOURCES INC | URB COLINAS DE MONTECARLO | Z1 4 CALLE 18 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| TELECOMMUNICATION PROMOTION SERVICES | 318 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| TELECOMMUNICATIONS ELEC,ENG &CONST GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELECOMUNICATIONS CONSULTING GROUP CORP | 100 GRAN BOULEVARD PASEO | | | SAN JUAN | PR | 00926-6955 | C | U | | UNDETERMINED |
| TELECONTACTO CONTACT EXPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELECONTACTO INC | URB HYDE PARK | 275 AVE JESUS T PIÑERO | | SAN JUAN | PR | 00927 | C | U | $ 5,733.55 |
| TELECONTESTE DE P.R.INC. | MARIO JULIA INDUSTRIAL PARK | 536 CALLE A # 2 URB JULIA IND PARK | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TELECORP COMMUNICATIONS INC | EDIFICIO IBM | 654 AVE MUÑOZ RIVERA STE 2000 | | SAN JUAN | PR | 00918-4142 | C | U | | UNDETERMINED |
| TELEDYNE INSTRUMENTS INC | 12497 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | C | U | | UNDETERMINED |
| TELEGLOBE PUERTO RICO INC | SQUARE BUILDING | METRO OFFICE PARK SUITE 102 | | GUAYNABO | PR | 00926 | C | U | | UNDETERMINED |
| TELEHEALTH SERVICE INC | 1653 AVE FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| TELE-MANAGEMENT SERVICES | 670 AVE PONCE DE LEON 670 | COND CARIBBEAN TOWER SUITE 512 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TELEMARK PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEMARKETING SOLUTIONS CORP. | 1606 PONCE DE LEON | AVE. SUITE 800 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| TELEMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEMUNDO DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEMUNDO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEMUNDO DE PUERTO RICO STUDIOS LLC | BROADWAY STAGES 203 MESEROLE | 2ND FLOOR ROOM 17 | | BROOKLYN | NY | 11222 | C | U | | UNDETERMINED |
| TELENETWORKS INC. | PO BOX 363847 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TELENETWORKS, INC. | P O BOX 36384 | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| TELEOLIMPIADAS AEFR 99 DIA FAM PRENSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEPHONE ELECTRIC LINES INC | HC-02 BOX 19649 | | | SAN SEBASTIAN | PR | 00681 | C | U | | UNDETERMINED |
| TELEPHONE TELECOMUNICATION SYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEPHONICS CORP | 815 BROAD HOLLOW ROAD | | | FARMINGDALE | NY | 11735 | C | U | | UNDETERMINED |
| TELEPRO CARIBE INC | PO BOX 1393 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| TELEPRO CARIBE INC. | REPARTO AMERICA | CALLE VARCARCEL 521 | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| TELEPSIA CARRASQUILLO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEROAD COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELESFORO CRUZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELESFORO FERNANDEZ & HNOS INC | PO BOX 9020989 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TELESFORO N ROMERO ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELESFORO QUILES SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELETEK SYSTEMS GROUP INC | 161 PANORAMA VILLAGE | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TELETEL SECURITY COMM., INC | CAPARRA HEIGHTS STATION | PO BOX 11372 | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TELETEL SECURITY COMMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEVICENTRO DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELEVIDEO MALL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO COLON, ELIANEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO LOPEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELLADO MATIAS, EUMABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TELMA M VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELMA VENEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELSPAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TELTRONICS COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMARRY CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMIS E CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMISTOCLES ORTIZ  APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMISTOCLES RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMMY SAINT HILAIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPERATURE DESIGN SYSTEM INC | PO BOX 147 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| TEMPERATURE DEVELOPERS INVESTMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLE OF THE PARAMITA PATH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLE PHYSICIANS NORTHEAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLE UNIVERSITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLE UNIVERSITY HOSPITAL EPISCOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLO DIOS VIVIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLO ENHACORE LA FUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMPLO EVANGELISTICO INC | PO BOX 1972 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TEMPLO LUCUMI INC | URB LA ROSALEDA II | RD7 CALLE CUNDIAMOR | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| TEMPS NOIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEMSCO INC | PO BOX 1108 | | | CAROLINA | PR | 00986-1108 | C | U | | UNDETERMINED |
| TEMSCO NC INC | PO BOX 1108 | | | CAROLINA | PR | 00986-1108 | C | U | | UNDETERMINED |
| TEN GENERAL CONSTRUCTION | URB ROOSEVELT 251 RODRIGO DE TRINA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TENDER MILLS INC | PO BOX 508 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| TENERE DE PUERTO RICO INC | P.O. BOX 7630 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TENISHA D COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TENNESSEE HEALTHCARE PARTNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TENYA L DUNCAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOBALDO A CONTRERAS Y ANGIE E LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOBALDO L CUEVAS EFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODOCIA FERRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODOCIO LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORA A DEL AMO / FERNANDO A DEL AMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         168.00 |
| TEODORA CORDERO BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORA DAVID NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORA LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORA MOLINA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO A TORRES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO AMADOR AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO AROCHO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO AVILES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO AYALA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO BERMUDEZ INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO BERRIOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEODORO BURGOS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO CENTENO OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO COLON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO CORREA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO CRUZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO DAVILA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO E FORESTIER ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO EMMANUELLI SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO F ALFONSO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO FUENTES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO G IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO GARCIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO IV QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MEDINA MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MERCADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO MORALES LUCCIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO NUNEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO PENA RAMIREZ / MAGALI PENA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO QUINTANA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO REY MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RIVERA BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RIVERA OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RIVERA ROBLES DBA JR GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RIVERO DIODONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RUIZ BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RUIZ DBA HOTEL CIELO MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO RUIZ ORONA DBA HOTEL CIELO MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEODORO S AVILES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO TORRES SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODORO VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODOSIA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODOSIA PARRILLA OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODOSIO FARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODOSIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODOSIO SOTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODULA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEODULO ARROYO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILA DIAZ CAUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO TRINIDAD PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO CARDENAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO CEDANO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO CORA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO DE ARCE HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO DE JESUS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO DELGADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO GALARZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO GONZALEZ LUGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO MERCADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO MERCED RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO NEVAREZ/ASOC RECR PAJARO TOA BAJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO ORTEGA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO PENA PUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO PERALTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO TORRES SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOFILO VILLEGAS MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEOTISTA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEPEU INC | PO BOX 3007 | | | GUAYNABO | PR | 00970-3307 | C | U | | UNDETERMINED |
| TERA CREATIVO INV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERAPIA FISICA A TU ALCANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERAPIA FISICA CON CALIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERAPIA FISICA DEL TOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERAPIA FISICA LA MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERAPIA FISICA MOVIMIENTO ES VIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,145.00 |
| TERAPIA FISICA MOVIMIENTO ES VIDA C.S.P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERAPIA PARA LA ARMONIA VITAL, CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,250.00 |
| TERAPIAS INNOVADORAS PARA NIÑOS Y ADULTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERAPIAS LA MONSERRATE, INC | PO BOX 1263 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| TERAPIAS Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13,492.03 |
| TERAPIAS Y ALGO MAS, INC | CALLE 5 BLQ 6 #27 | URB. SANTA ROSA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TERC SOTO MD, GREGORIO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCER FESTIVAL INTERNACIONAL DEL CINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCER PISO INC | VILLAS DE PARANA | S1 19 CALLE 4 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TERCERA IGLESIA BAUTISTA PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCERA IGLESIA PRESBITERIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCERA ORDEN SAN FRANCISCO DE ASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERCIUS BELFORT NOELSAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERE A GERARDINO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERE BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERE DE LOURDES HERNANDEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERE DEVELOPMENT GROUP INC | DF 5 EL DORADO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TERE FONTANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERE ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEREANN A COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEREK VIGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERELYS HERNANDEZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEREMAR PUMARADA URRUTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEREN CORP | VENUS GARDENS | 1674 CUERNA VACA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TEREN INC | URB VENUS GARDENS NORTE | 1674 CALLE CUERNAVACA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TERERSA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA A ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA AFANADOR SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CASTRO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PACHECO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VAZQUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA A ALVELO LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA A DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA A NEUMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA A SANCHEZ GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ABREU NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ACEVEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ADAMES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESA ALAMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ALFONSO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ALICEA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ALVAREZ DE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ALVAREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA APONTE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA APONTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ARANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ARVELO ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA B AGUILERA CELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA B PABON OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BERNARD GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BERRIOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BERRIOS SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BIRRIEL RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BLANCO D'ARCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BONILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CACHONEGRETE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CALCANO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CANINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CARDONA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CARDONA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CASAS/ASOC RECR VILLA SAN ANTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CENTENO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CINTRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CLAUDIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CLAUDIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COLON BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CORTA BARRIA KUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COSME ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA COTTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CUBERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA CUMBA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA D ALMODOVAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DALMAU IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESA DE J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DE JESUS CALVILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DE JESUS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DE LOS A MEDINA DE CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DEL C HERNANDEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DEL CARMEN MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DEL P DIAZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DELGADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DELGADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DIAZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DIAZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DILAN Y ROSALIA PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA DOMINGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA E FRANQUI PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA E GRACIA AGENJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA E GRACIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA E MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA E MORELL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA E RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ECHEVARRIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| TERESA FELICIANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FERMIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FERNANDEZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FLORES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FLORES VERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FONSECA SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GARCIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GAVILLAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GONZALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GONZALEZ BACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA GUTIERRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA HERNANDEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA HERNANDEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESA HERNANDEZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA I GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA I RIVERA BULTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA IRIZARRY QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA J MACEO Y/O LUIS M DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA JOGLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA JURADO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA LEBRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA LINERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA LOPEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA LOSADA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA M APONTE LAABES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA M ROSA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA M. CESANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA M. FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MALDONADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MANSO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MARRERO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MEDINA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MENDRELL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MOJICA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MOLINA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MONTAVEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MONTESINOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MONTESINOS ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MORALES ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MORALES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA MUNOZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA NAZARIO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA NEGRON DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA OCASIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA OLAVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA OLIVO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA OMS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESA ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ORTIZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA OTERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA OYOLA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PADILLA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PADILLA CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PADUA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PEREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PEREZ Y SANDRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PIMENTEL BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PINTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA PREVIDI ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA QUINONES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA QUINONES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RIOS PARA ALEJANDRO R AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RIVERA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ROCHE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRÍGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RODRIGUEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ROSARIO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESA RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA' S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANCHEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANTA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SANTIESTEBAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SERRANO MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SOTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SOTO PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA STERLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SUAREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SUAREZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA SUAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA T GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA T.CARRERO GIRALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TABALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TOLEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TORRES/ JOSE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TRINIDAD IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA TROCHE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VARGAS LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VARGAS Y WILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VAZQUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VAZQUEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VAZQUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VEGA Y MARIA DEL C VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VELEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VIGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA VILLALOBO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESA ZAPATA VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESENIL NIEVES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESILA SOSA OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESINA OMS TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA AMBERT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA AVILES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA BAGUE Y ASSOC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA CARRASQUILLO LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA COLLAZO ORTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA CONCEPCION ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA CRESPO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA D NAVARRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA DAUBAR TRINCHET | PO BOX 10110 CAPARRA STA | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TERESITA DE JESUS BERRIOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA DE JESUS JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA DE LOS A HERNANDEZ BASANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA DEL RIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA E BOLIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA E JORGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA FIGUEROA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA FUENTES MARIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GALBAN DOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GARCIA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GONZALEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GONZALEZ Y/O LONGINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GOYCO CARMOEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA GRACIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA HERNANDEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA IBARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA JIMENEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA LEISECA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA LOPEZ PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA LOUBRIEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA M CASTRO PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA MATTA CORRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA MEDINA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA MELENDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA MERCADO VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA MONTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA MUNIZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA NEVARES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERESITA NOLLA VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA NUNEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA ORTIZ PARA JEANNETTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA RESTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA RIVERA  CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA RODRIGUEZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA ROMAN GRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA ROSARIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA S CABAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SANTA CARRAQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SANTINI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SANTONI GORDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SKERRET RAMERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SOLO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SOSA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA TORRES BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA VARGAS BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA VEGA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESITA ZAYAS QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERESTELLA GONZALEZ DENTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEREZA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERI GRANADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERI GRANADOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERMINIX COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERNA INC | 55  CALLE IQUINA | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| TERON MENDEZ MD, IVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRA CAMPESTRE INC | PMB 639 1353 RD 19 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| TERRA DEVELOPMENT INC | P O BOX 192215 | | | SAN JUAN | PR | 00919-2215 | C | U | | UNDETERMINED |
| TERRA FIXED INCOME TRUST INC | AVE 8TH FLOOR | 805 THIRD | | NEW YORK | NY | 10022 | C | U | | UNDETERMINED |
| TERRA GROUP DEVELOPERS CORP | PO BOX 30296 | | | SAN JUAN | PR | 00929-1295 | C | U | | UNDETERMINED |
| TERRA NUEVA FLOOR FINISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRA ROYAL DEVELOPMENT GROUP INC | P O BOX 1161 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| TERRADA PEREZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRADELLAS CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRAFORTE ROSA, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRALINA ENVIROMENTAL SERVICE C/O | PO BOX 52179 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| TERRAMAR CORP | PARCELAS ELIZABETH | 955 CALLE URAYOAN | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| TERRANCE HOLBROOK RATTITGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TERRANOVA EDITORES INC | P O BOX 79509 | | | CAROLINA | PR | 00984-9509 | C | U | | UNDETERMINED |
| TERRAPLEN Y/O JOSE REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRASA CONCRETE PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRASSA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TERRASSA SAND AND GRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRAVERDE LLC/ MARIELY Y MOJICA | PO BOX 800986 | | | COTO LAUREL | PR | 00780-0986 | C | U | | UNDETERMINED |
| TERRAZA GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRAZA TROPICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRAZO P.R. INC | BOX 865 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| TERRAZOS PICO INC | PO BOX 49 | | | COTO LAUREL | PR | 00780049 | C | U | | UNDETERMINED |
| TERRAZOS R Y A INC. | PO BOX 200 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| TERREFORTE CHEVERE LUIS ANTONIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRENCE R DREW BAILEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRESSA SAND & GRAVEL INC | URB SANTA ROSA | 35 17 CALLE 24 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TERRON RUIZ, IRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRON SOTOMAYOR, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRY DIODONET AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRY LASTRA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRY M GONZALEZ ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRY MEDINA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRY R SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERRY W HENSLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERTULIANO B RODRIGUEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERY A TORRES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TERY ANGELI VELEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESALONA MD , MARY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESCO SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESCO SAN JUAN , INC. | COBIANS PLAZA , SUITE 3131607 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00909-0000 | C | U | | UNDETERMINED |
| TESCO STEEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESORERO MUNCIPAL DE CULEBRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESORITOS DAY CARE & LEARNING CENTER INC | LAGO HORIZONTE | 5516 CALLE 7 | | COTO LAUREL | PR | 00780-2432 | C | U | | UNDETERMINED |
| TESORITOS DAY CARE & LEARNING CENTER, IN | CALLE CAMPECHE # 867 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| TESORITOS DAY CARE, INC | COND LA CALESA  APTO 5 C | CALLE LOLITA TIZOL | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| TESORO DEL EBANISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESORO EN MADERA II, INC. | HC 3 BOX 12291 | | | CAROLINA | PR | 00981-9602 | C | U | | UNDETERMINED |
| TESORO EN MADERAS 11 , INC. | HC 64S BOX 6265 | | | TRUJILLO ALTO | PR | 00976-0000 | C | U | | UNDETERMINED |
| TESSIE SUAREZ SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESSY M HAWAYEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEST ENVIRONMENTAL CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEST INNOVATIONS INC | 623 AVE PONCE DE LEON SUITE 12 A | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TEST INNOVATIONS, INC. | 623 AVE. PONCE DE LEON PISO 12 | | | SAN JUAN | PR | 00917-0000 | C | U | | UNDETERMINED |
| TESTA HURWITZ & THIBEAULT LLP | HIGH STREET TOWER | 125 HIGH ST | | BOSTON | MA | 02110 | C | U | | UNDETERMINED |
| TESTRON INTERNATIONAL PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TESTWELL LABORATORIES INC | 47 HUDSON STREET | | | OSSINING | NY | 10562 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TETELO VARGAS SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TETRA TECH CARIBE INC | EDIF ILA AVE MARG KENNEDY STE 307 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TETRA TECH INC | P O BOX 911654 | | | DENVER | CO | 80291-1654 | C | U | | UNDETERMINED |
| TEUDY LEMOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEVA PHARMACEUTICALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEW & BEASLEY L.L.P. | MIAMI CENTER 26TH FL | 201 S BISCAYNE BLVD | | MIAMI | FL | 33131 | C | U | | UNDETERMINED |
| TEXACO | 183 AVE ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TEXACO  EXPRESO | P O BOX  665 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| TEXACO 65 INF INC | 3071 AVE ALEJANDRINO | PMB 159 | | GUAYNABO | PR | 00969-7035 | C | U | | UNDETERMINED |
| TEXACO ALTAMESA SERV STA INC | SANTIAGO IGLESIAS | 1321 AVE SAN ALFONSO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| TEXACO APOLO SERVICENTRO | PO BOX 1548 | | | GUAYNABO | PR | 00970 1548 | C | U | | UNDETERMINED |
| TEXACO AVENIDA LAS AMERICAS | PO BOX  330812 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| TEXACO CIALES | PO BOX 1793 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| TEXACO CUPEY GARDENS | CUPEY GARDENS | 11 CAMINO LOS PIZARRO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TEXACO EL MONTE | P O BOX 1425 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| TEXACO EXPRESS | PO BOX 665 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| TEXACO GAS AND AUTO SERVICE CORP | PO BOX 4173 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TEXACO GAS AND SERVICE | 1250 AVE DE DIEGO | ESQ DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TEXACO GREN SERV STATION | PO BOX 983 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TEXACO HATO REY | AVE. PONCE DE LEON 73 | | | HATO REY | PR | 00971 | C | U | | UNDETERMINED |
| TEXACO HATO REY/P.RODRIGUEZ GARRIDO | AVE PONCE DE LEON #73 | | | HATO REY | PR | 00917-1115 | C | U | | UNDETERMINED |
| TEXACO HAYDE PARK | 871 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| TEXACO JARDINES DE CAROLINA | P.O. BOX 4952 SUITE 378 | | | CAGUAS | | 00726-4952 | C | U | | UNDETERMINED |
| TEXACO LA PARGUERA SERV ICE STATION | PO BOX 364166 | | | SAN JUAN | PR | 00936 4166 | C | U | | UNDETERMINED |
| TEXACO LAS AMERICAS | 2211 AVE LAS AMERICAS | ESQ MUNOZ RIVERA | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TEXACO LAS PALMAS SHELL | SABANA SECA | BOX 1066 | | TOA BAJA | PR | 00957 | C | U | | UNDETERMINED |
| TEXACO LECHUGA SERVICE STATION | P O BOX 1047 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TEXACO LOMAS JAGUAS | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TEXACO LOS TORRES | URB ALTOS DE LA FUENTES | D18 CALLE 1 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TEXACO MAHAMED EL BERKANI SERVICE STATIO | PO BOX 2076 | | | ARECIBO | PR | 00613-2076 | C | U | | UNDETERMINED |
| TEXACO MOHAMED ELBERKANT | PO BOX 2076 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| TEXACO MONTANO | 2 AVE MUNOZ RIVERA | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| TEXACO MONTE GRANDE | URB BORINQUEN | J5 CALLE 5 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| TEXACO NAGUABO | PO BOX 685 | | | NAGUABO | PR | 00718 | C | U | | UNDETERMINED |
| TEXACO PARGUERA SERVICE STATION | P O BOX 1330 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| TEXACO PASTILLO | P.O.BOX 421 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| TEXACO PUEBLO NUEVO SERV | ALTURAS DE VEGA BAJA | Z 30 CALLE AA | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| TEXACO PUERTO RICO INC. | P.O BOX 71315 | | | SAN JUAN | PR | 00968 | C | U | | UNDETERMINED |
| TEXACO PUNTO ORO | PO BOX 7785 | | | PONCE | PR | 00732-7785 | C | U | | UNDETERMINED |
| TEXACO QUE BONITO | 183 MARGINAL ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TEXACO QUISQUELLA/PEDRO RODRIGUEZ | P.O. BOX 190852 | | | SAN JUAN | PR | 00919-0852 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TEXACO QUISQUEYA | 155 AVE QUISQUEYA | | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| TEXACO QUISQUEYA INC | PO BOX 1703 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| TEXACO SANTA MARIA | URB ALTAMESA | 1423 CALLE SAN JACINTO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| TEXACO SERVICE STATION | 93 CALLE MORSE | BOX 495 | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| TEXACO SERVICE STATION LA CERAMICA | URB COLINAS FAIRVIEW | 4 C1 CALLE 201 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| TEXACO SERVICE STATION/LOS MILLONES | 492 C/ COMERIO | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TEXACO SERVICES STATION | P.O. BOX 368 | | | ANGELES | PR | 00611-0368 | C | U | | UNDETERMINED |
| TEXACO SIERRA BAYAMON I | BOX 9688 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TEXACO ST JUST SERVICE STATION | PMB 106 PO BOX 70171 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TEXACO STATION CRUZ | URB SANTA CRUZ | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TEXACO SUPER SERVICE | PO BOX 16117 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| TEXACO VELEZ | HC 1 BOX 1656 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| TEXACO VILLA ANDALUCIA | COND VIEW POINT APT 602 | AVE ALEJANDRINO 3011 | | GUAYNABO | PR | 00969-7004 | C | U | | UNDETERMINED |
| TEXACO VILLA BLANCA INC | PO BOX 4177 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| TEXACO VILLA FONTANA STATION | PO BOX 4173 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TEXACO VILLA PRADES SRVS STATION | PO BOX 190452 | | | SAN JUAN | PR | 00919-0452 | C | U | | UNDETERMINED |
| TEXACO/ RIVERA SERVICE STA | VILLA MATILDE | F-23 CALLE 6 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| TEXAN GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXAS BRAIN & SPINE INSTITUTE | 8441 STATE HIGHWAY 47 STE 4300 | | | BRYAN | TX | 77807 3235 | C | U | | UNDETERMINED |
| TEXAS CHILDRENS HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXAS CHILDRENS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXAS DEPARTMENT OF CRIMINAL JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXAS DEPARTMENT OF STATE HEALTH SERVICE | MAIL CODE 2033 | PO BOX 149347 | | AUSTIN | TX | 78714-9347 | C | U | | UNDETERMINED |
| TEXAS DIAGNOSTIC IMAGING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXAS ENGINEERING EXTENSION SERVICE | 1595 NUCLEAR SCIENCE ROAD | COLLEGE STATION | | TEXAS | TX | 77843-8000 | C | U | | UNDETERMINED |
| TEXAS MED CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXAS NERVE & PARALYSIS INSTITUTE | PO BOX 270750 | | | HOUSTON | TX | 77277-0750 | C | U | | UNDETERMINED |
| TEXAS TECH UNIVERSITY/ STUDENS BUSINESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXEL CORP | PO BOX 3025 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| TEXIDOR PAPER PRODUCTS INC. | PO BOX 1027 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| TEXIDOR SANCHEZ MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXIS J RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEXOIL CORP | HC 1 BOX 4555 | | | QUEBRADILLAS | PR | 00678 9517 | C | U | | UNDETERMINED |
| TEXTILES WAREHOUSE INC | PUERTO NUEVO | 701 DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TEYCHA SANTOS LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEYREM I SANTOS ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TEYSHA M BRAU ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TF PURIFINER INC. | 3020 HIGH RIDGE RD STE 100 | | | BOYNTON BEACH | FL | 33426 | C | U | | UNDETERMINED |
| TG GROUP CORP | PO BOX 1855 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| TG ROOFERS, INC | PO BOX 8703 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TGB PARTNERS & CONSULTANTS CORP | 5 AVE APOLO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TGR AFFORDABLE HOUSING LLC | 1474 ASHFORD AVE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THAILAND LOPEZ CEPERO VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAILI ROQUE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAIS A RAMO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAIS A VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAIS BONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAIS CRESPO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAIS L VAZQUEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAIS OCANDO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAISA D CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAISA I DE JESUS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAISA I SOTOMAYOR SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAISA SOTOMAYOR SAGARDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAIZZA M RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAKOR MD, RUCHIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAKUR VASWANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA L ECHEVARRIA GRANADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA M BURGOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA M REYES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA M REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA MENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA MORALES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIA S RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALIANY CAMACHO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALLIA I MENDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THALODY MD, LUCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMAR CORDERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMAR LI CONCRETE INC | PO BOX 3014 | | | YAUCO | PR | 00698-3014 | C | U | | UNDETERMINED |
| THAMAR LY CONSTRUCTION & RENTAL CORP | URB QUINTAS DEL ROCIO | 1 CALLE PRADERA | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| THAMAR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMARA GONZALEZ DEL RIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMARA PAGAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMARA SANTIGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMARALY BARBOSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMARY MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAMES WATER PUERTO RICO INC | P O BOX 373 | | | SABANA HOYOS | PR | 00688 0373 | C | U | | UNDETERMINED |
| THANASIS A SOLTADIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THANIA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THANIA LAGUNA NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THANIA M PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THANIS M MEDERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THANMY ANDUJAR TERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THARA B BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THARMA G RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THATCHER LAMASTUS BOUTET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAYDA MUNERA PERAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAYLIN VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAYLLIN VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAYMI ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAYNA M LATIMER ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THAYRIN SILVETTE PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THE MORTGAGE HOUSE | PO BOX 6017 | PMB 443 | | CAROLINA | PR | 00924-6017 | C | U | | UNDETERMINED |
| THE ABALON CORPORATION | PO BOX 11247 | | | SAN JUAN | PR | 00910-2347 | C | U | | UNDETERMINED |
| THE ABILITY SHOP | 1450 AVE GALICIA VISTAMAR | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| THE ACADEMIC ADVANTAGE | 3600 CLIPPER MILL ROAD | SUITE 330 | | BALTIMORE | MD | 21211 | C | U | | UNDETERMINED |
| THE ACHIEVEMENT CENTER | PO BOX 23 | | | WORTHINGTON | MN | 56187 | C | U | | UNDETERMINED |
| THE ACT 1 GROUP INC | PO BOX 29048 | | | GLENDALE | CA | 91209-9048 | C | U | | UNDETERMINED |
| THE ADVANCE CRYOSCOPE | 100 HIGHLAND AVE NEEDHAN HEITHTS | | | MASSACHUSETS | MA | 02194 | C | U | | UNDETERMINED |
| THE ADVERTISING COUNCIL | 815 2ND AVENUE 9TH FLOOR | | | NEW YORK | NY | 10017 | C | U | | UNDETERMINED |
| THE ADVISORY COUNCIL ONHIST PRESERVATION | 1100 PENSYLVANIA AVENUE | NW SUIT 809 | | WASHINGTON | DC | 20004 | C | U | | UNDETERMINED |
| THE AMERICAN DIETETIC ASSOCIATION | P O BOX 97215 | | | CHICAGO | IL | 60678-7215 | C | U | | UNDETERMINED |
| THE AMERICAN CORRECTIONAL ASOC. | 4380 FORBES BLVD | | | LANHAM | MD | 20706-4315 | C | U | | UNDETERMINED |
| THE AMERICAN INSTITUTE OF ARCHITECTS AIA | 1735 NEW YORK AVENUE NW | | | WASHINGTON | PR | 20006-5292 | C | U | | UNDETERMINED |
| THE AMERICAN INSURANCE CO | 777 SAN MARIN DRIVE | | | NOVATO | CA | 94998 | C | U | | UNDETERMINED |
| THE AMERICAN LEGION | P O BOX 9603 | | | CAROLINA | PR | 009603 | C | U | | UNDETERMINED |
| THE AMERICAN LEGION JAIME CRUZ CLASS | PO BOX 10514 | | | SAN JUA | PR | 00922 | C | U | | UNDETERMINED |
| THE AMERICAN SCHOLL BOARD | 1680 DUKE STREET | | | ALEXANDRIA | VA | 22314-9900 | C | U | | UNDETERMINED |
| THE AMERICAN TRAVELERS MOTOR CLUB INC | PO BOX 1299 | | | SARASOTA | FL | 34230-1299 | C | U | | UNDETERMINED |
| THE ANGLAGARD LLC | 400 CARR 176 607 | | | SAN JUAN | PR | 00926-6680 | C | U | | UNDETERMINED |
| THE ART INSTITUTE | DDS PMB 411 P O BOX 144035 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| THE ART OF INSTITUTE OF FORT LAUDERDALE | 1799 S E 17 STREET | | | FORT LAUDERDALE | FL | 33316 3013 | C | U | | UNDETERMINED |
| THE ASOCIATION OF STATE AND TERRITORIAL | PO BOX 2843 | | | WASHINGTON | DC | 20013 | C | U | | UNDETERMINED |
| THE ASSOC GEN CONTRACTORS OF AMERICA | SUITE 211 ALTAMIRA | 501 PERSEO STREET | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| THE ASSOCIATED PRESS | METRO OFFICE | LOT 8 NO 1 ST SUITE 108 | | GUAYNABO | PR | 00968 1721 | C | U | | UNDETERMINED |
| THE ASSOCIATION OF ENERGY ENGINEERS | 4025 PLEASANTDALE ROAD SUITE 420 | | | ATLANTA | GA | 30340 | C | U | | UNDETERMINED |
| THE ASSOCIATION OF RECORDS MANAGERS | AND ADMINISTRATORS, INC | 4200 SOMERSET DRIVE, SUITE 215 | | PRAIRIE VILLAGE | KS | | C | U | | UNDETERMINED |
| THE ATLANTIC PAPER CO | PO BOX 1282 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| THE ATMOSPHERIC ASSES | PO BOX 219 | | | MERCEDITA | PR | 00715-0219 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE AULT GROUP, INC | 200 OCEAN LANE DRIVE 903 | | | KEY BISCAYNE | FL | 33149 | C | U | | UNDETERMINED |
| THE AVIS RENT A CAR P R INC | P O BOX 3746 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| THE AVIS RENT A CAR PR INC UNI PROFSHAR | PO BOX 3746 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| THE BABY & KIDS HOUSE INC | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE BABY'S HOUSE | URB VILLA LISSETTE | B 3 MARGINAL MARTINEZ NADAL | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE BADGE COMPANY OF NEW JERSEY | P O  BOX 5787 | | | PARSIPPANY | NJ | 07054 | C | U | | UNDETERMINED |
| THE BALDWIN GROUP | 8573-D SUDLEY RD | | | MANASSAS | VA | 20110 | C | U | | UNDETERMINED |
| THE BALLORI GROUP LLC | 352 FERNANDO PALMERO | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE BANK AND TRUST OF PUERTO RICO | BT FINANCE | PO BOX 195510 | | SAN JUAN | PR | 00919-5510 | C | U | | UNDETERMINED |
| THE BANK OF NEW YORK | 101 BARCLAY STREET 21 WW FLOOR | | | NEW YORK | NY | 10286 | C | U | | UNDETERMINED |
| THE BANKER'S CLUB OF P.R. | PO BOX 362678 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| THE BANNANA TREE | 715 NORTHAMPTON ST | | | EASTON | PA | 18042 | C | U | | UNDETERMINED |
| THE BARED COMPANY OF PR INC | P O BOX 193840 | | | SAN JUAN | PR | 00919 3840 | C | U | | UNDETERMINED |
| THE BARRANCO CLINIC | ATTN MEDICAL RECORDS | 160 E LAKE HOWARD DR | | WINTER HAVEN | FL | 33881 | C | U | | UNDETERMINED |
| THE BATTERY ALLIANCE | PO BOX 2102 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| THE BATTERY RECYCING G INC | PO BOX 1016 | | | ARECIBO | PR | 00613 1016 | C | U | | UNDETERMINED |
| THE BEAUTY SYSTEM | AGUADILLA MALL #1 | | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| THE BERKSHIRE LIFE INSURANCE CO OF | AMERICA | 7 HANOVER SQUARE H 21 L | | NEW YORK | NY | 10004-2616 | C | U | | UNDETERMINED |
| THE BEST AUTO AIR | VILLA DEL MONTE | 123 CALLE MONTECLARO | | TOA BAJA | PR | 00953 | C | U | | UNDETERMINED |
| THE BEST AUTO COLLISION EXPERT CORP | 1007 ELISA CERRA | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| THE BEST CD PROJECT IN SINGS | 611 JULIO GONZALEZ | LAS DELICIAS | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| THE BEST CO. | HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| THE BEST COMPANY | HC 1 BOX 29030 | | | CAGUAS | PR | 00625-8900 | C | U | | UNDETERMINED |
| THE BEST HOME | CARR. 763 KM 7.7 BO BORINQUEN | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| THE BEST KARATE INC | COLINAS VERDES | A1 CALLE 1 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| THE BEST SECURITY SYSTEMS | PO BOX 3473 | | | CAROLINA | PR | 00984-3473 | C | U | | UNDETERMINED |
| THE BETA GROUP CORP | ARTURO M PELLERANO | CITY VIEW PLAZA 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| THE BEZEL GROUP CONCRETERA | 365 BROMELIAS | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| THE BIELER PRESS | 4216 1/4  GLENCOE AVENUE | | | MARINA DEL REY | CA | 90292 | C | U | | UNDETERMINED |
| THE BIG APPLE DELI | PMC 168 | B 2 CALLE TABONUCO | | GUAYNABO | PR | 00968-3004 | C | U | | UNDETERMINED |
| THE BIG IMAGE | PO BOX 2620 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| THE BIG THINK GROUP | 1850 FERNANDEZ JUNCOS  AVE | 2ND FLOOR | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| THE BIKE STOP INC | PUERTO NUEVO | 513 AVE ANDALUCIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| THE BILINGUAL PUBLICATION, CO. | 270 LAFAYETTE STREET | | | NEW YORK | NY | 10012 | C | U | | UNDETERMINED |
| THE BLOOD HORSE | PO BOX 4710 | | | LEXINGTON | KY | 40544-4710 | C | U | | UNDETERMINED |
| THE BODE TECHNOLOGY GROUP | 7364 STEEL MILL DRIVE | | | SPRINGFIELD | VA | 22150 | C | U | | UNDETERMINED |
| THE BOND BUYER'S SOURCE MEDIA | ONCE STATE STREET PLAZA | 27 FLOOR | | NEW YORK | NY | 10004 | C | U | | UNDETERMINED |
| THE BOOK SHOP INC | C 7 MAYAGUEZ MALL | CARR 2 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| THE BOSTON CONSULTING GROUP | 2 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | C | U | | UNDETERMINED |
| THE BOSTON CONSULTING GROUP INC | 2 EMBARCADERO CENTER | | | SAN FRANCISCO | CA | 94111 | C | U | | UNDETERMINED |
| THE BRADBURY COMPANY OF PR | PO BOX 1495 | | | BAYAMON | PR | 00963-1495 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE BROOKING BOOKSTORE | 1775 MASSACHUSETTS AVE NW | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| THE BROTHER'S | P O BOX 79123 | | | CAROLINA | PR | 00984-9123 | C | U | | UNDETERMINED |
| THE BROWN SCHOOLS OF P.R. | P O BOX 4008 | | | AUSTIN | TX | 78765 | C | U | | UNDETERMINED |
| THE BUSINESS SUPPORT CO | PO BOX 71325 STE 159 | | | SAN JUAN | PR | 00936-7655 | C | U | | $ 1,049.00 |
| THE CADMUS GROUP INC | 57 WATER STREET | | | WATERTOWN | MA | 02472 | C | U | | UNDETERMINED |
| THE CALE CAR SHOW | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |
| THE CALETA PROPERTY MANAGMENT | P O BOX 9021747 | | | SAN JUAN | PR | 00902-1747 | C | U | | UNDETERMINED |
| THE CALLER PRODUCTIONS INC | 1607 COBIANS PLAZA | AVE PONCE DE LEON SUITE 119 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| THE CANADA LIFE ASSURANCE COMPANY | 8515 E ORCHARD RD 7 T 2 | | | GREENWOOD VILLAGE | CO | 80111 | C | U | | UNDETERMINED |
| THE CAPITOL CONSULTING GROUP INC | P O BOX 9065597 | | | SAN JUAN | PR | 00906-5597 | C | U | | UNDETERMINED |
| THE CARIBBEAN INVESTMENT GROUP CORP | 89 AVE DE DIEGO STE 105 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| THE CARPET DOCTOR | PO BOX 360322 | | | SAN JUAN | PR | 00936-0322 | C | U | | UNDETERMINED |
| THE CBS GROUP, INC. | 131 TOWER PARK DR, SUITE 100 P O BOX 2040 | | | WATERLOO | LA | 50701 | C | U | | UNDETERMINED |
| THE CENTER FOR BONE JOINT SURGERY | 10111 FOREST HILL BLVD | | | WELLINGTON | FL | 33414 | C | U | | UNDETERMINED |
| THE CENTER FOR EFFECTIVE PERFORMANCE INC | PO BOX 102462 | | | ATLANTA | GA | 30368-2462 | C | U | | UNDETERMINED |
| THE CENTER FOR EYELID AND FACIAL PLASTIC SURGERY | 8505 ARLINGTON BLVD | STE 210 | | FAIRFAX | VA | 22031 | C | U | | UNDETERMINED |
| THE CENTER FOR FINANCIAL TRAINING-PR | 208 PONCE DE LEON AVENUE | SUITE 1014 | | SAN JUAN | PR | 00918-1002 | C | U | | UNDETERMINED |
| THE CENTER FOR FINANCIALTRAINING OF P R | 208 AVE PONCE DE LEON | SUITE 1014 | | SAN JUAN | PR | 00918-1002 | C | U | | UNDETERMINED |
| THE CENTER FOR INCLUSION | PONY MAIL STATION | P O BOX 7000 SUITE 266 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| THE CENTER FOR INSTRUCTION | 8416 GOLDEN ASPEN CT | | | SPRINGFIELD | VA | 22153 | C | U | | UNDETERMINED |
| THE CHALLENGER ELECTRIC | PO BOX 1669 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| THE CHAMELEON GROUP INC | INTL HEADQUATERS | 21000 OSBORNE ST 2ND FLOOR | | CANOGA PARK | CA | 91304 | C | U | | UNDETERMINED |
| THE CHART HOUSE | CONDADO | 1214 AVE ASHFORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE CHASE MANHATTAN BANK | GLOBAL SERVICES ACBS BUILDING | PO BOX 5561 | | NEW YORK | NY | 10037-5561 | C | U | | UNDETERMINED |
| THE CHECK CASHERS INC | 300 W CAMBRIA ST | | | PHILADELPHIA | PA | 19133 | C | U | | UNDETERMINED |
| THE CHEESECAKE SHOPPE INC | PO BOX 1220 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| THE CHEESEMARKET INC | 3001 AVE ISLA VERDE | SUITE 1401 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| THE CHICAGO CONSULTANTS STUDIO INC | 19 S LASALLE STREET | SUITE 803 | | CHICAGO | IL | 60603 | C | U | | UNDETERMINED |
| THE CHICK'N HOUSE | 64 CALLE COMERCIO | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| THE CHILD AND ADULT CARE FOOD PROGRAM | 2850 MT PLENSANT SUITE 108 | | | BURLINGTON | IA | 52601 | C | U | | UNDETERMINED |
| THE CHRONICLE OF PHILANTHROPY | PO BOX 1989 | | | MARION | OH | 43305 | C | U | | UNDETERMINED |
| THE CIMA COMPANIES INC | 2750 KILLARNEY DRIVE | SUITE 202 | | WOODBRIGE | VA | 22192-4124 | C | U | | UNDETERMINED |
| THE CINCINNATI INSURANCE COMPANY | 6200 SOUTH GILMORE ROAD | | | FAIRFIELD | OH | 45014 | C | U | | UNDETERMINED |
| THE CLARA ABBOTT FOUNDATION | 200 ABBOTT PARK RD | | | ABBOTT PARK | IL | 60064-6234 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE CLEARING HOUSE PAYMENTS COMPANY | 115 BUSINESS PARK DRIVE | | | WINSTON-SALEM | NC | 27107 | C | U | | UNDETERMINED |
| THE CLEVELAND CLINIC FOUNDATION | PO BOX 19072 | | | GREEN BAY | WI | 54307-9072 | C | U | | UNDETERMINED |
| THE CLINICAL ADVANTAGE | PO BOX 659508 | | | SAN ANTONIO | PR | 78265 | C | U | | UNDETERMINED |
| THE CLOROX COMPANY | PO BOX 2133 | | | SAN JUAN | PR | 00922-2133 | C | U | | UNDETERMINED |
| THE COLLEGE ADM.AND THE COURTS | PO BOX 8492 | | | ASHEVILLE | NC | 28814 | C | U | | UNDETERMINED |
| THE COLLEGE BOARD | 45 COLUMBUS AVE | | | NEW YORK | NY | 10023 | C | U | | UNDETERMINED |
| THE COLLEGE ENTRANCE EXAMINATION BOARD | 45 COLUMBUS AVE | | | NEW YORK | NY | 10023 | C | U | | UNDETERMINED |
| THE COLLEGE OF INSURANCE | 101 MURRAY STREET | | | NEW YORK | NY | 10007-2165 | C | U | | UNDETERMINED |
| THE COLOR SHOP COMPANY INC | PO BOX 51969 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| THE COLOURS | ESQ. GONZALEZ | 327 CALLE ELENR RSVLT URB ROOSEVELT | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE COMPUTER INSTITUTE | 3 CALLE ALHAMBRA | SEGUNDO PISO | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| THE COMPUTER LANGUAGE CO.INC. | PO BOX 265 | | | POINT PLEASANT | PA | 18950 | C | U | | UNDETERMINED |
| THE COMPUTER LEARNING CENTER | P O BOX 195318 | | | SAN JUAN | PR | 00919-5318 | C | U | | UNDETERMINED |
| THE COMPUTER TECHNICAL COLLEGE CORP | P O BOX 1263 | | | BAYAMON | PR | 00960-1263 | C | U | | UNDETERMINED |
| THE CONFERENCE DEPT. | PO BOX 189 | | | WINCHESTER | MA | 01890 | C | U | | UNDETERMINED |
| THE CONTACT PEOPLE | SAN RICARDO 133 SAN JUAN GARDENS | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| THE CORETEK GROUP | HOME MORTGAGE PLAZA | 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE CORPORATE SOURCE | CALLE DUARTE #299 OFICINA 5A | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| THE COUNCIL OF STATE GOVERNMEN | IRON WORKS PIKE PO BOX 11910 | | | LEXINGTON | KE | 00578-1910 | C | U | | UNDETERMINED |
| THE COUNCIL OF STATES GOVERMENTS | OFFENDER SUPERVISION | P O BOX 11910 | | LEXINGTON | KY | 40578 | C | U | | UNDETERMINED |
| THE CREDIBILLITY GROUP INC. | SUITE A ALTO VIEJO SAN JUAN | 101 CALLE FORTALEZA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| THE CRIB INC | PMB 577 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| THE CROWS NEST | PO BOX 1524 | | | VIEQUES | PR | 00765-1524 | C | U | | UNDETERMINED |
| THE CROWS NET | P O BOX 1521 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| THE CUBE P S C INC | ATRIUM OFFICE CENTER | 530 CONSTITUTION AVE | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| THE DAY GROUP | TWO GREENWICH PLAZA SUITE 100 | | | GREENWICH | CT | 06830 | C | U | | UNDETERMINED |
| THE DJS GILBERTO LUCIANO FIGUEROA | COLINAS DE GUAYNABO | D 9 CALLE POMAROSAS | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE DOCTORS OF MANATEE | 1720 MANATEE AVE E | | | BRADENTON | FL | 34208-1452 | C | U | | UNDETERMINED |
| THE DRS IMAGING GROUP OF PR , INC. | 470 AVE PONCE DE LEON PISO 1 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE DRS IMAGING GROUP OF PR INC | PO BOX 363205 | | | SAN JUAN | PR | 00936-3205 | C | U | | UNDETERMINED |
| THE DRS IMAGING GROUP OF PUERTO RICO INC | 470 AVENIDA PONCE DE LEON PISO 1 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE EAR NOSE & THROAT SURGERY | 201 N LAKEMONT AVE 100 | | | WINTER PARK | FL | 32792-3297 | C | U | | UNDETERMINED |
| THE EAR NOSE THROAT PLASTIC PA | MEDICAL RECORDS | 44 W MICHIGAN ST | | ORLANDO | FL | 32806 | C | U | | UNDETERMINED |
| THE EARTH GROUP INC | P O BOX 363443 | | | SAN JUAN | PR | 00936-3443 | C | U | | UNDETERMINED |
| THE ECONOMICS PRESS | 12 DANIEL RD | | | FAIRFIELD | NJ | 07004 | C | U | | UNDETERMINED |
| THE ECONOMICS PRESS INC | 12 DANIEL RD | | | FAIRFIELD | NJ | 07004 | C | U | | UNDETERMINED |
| THE ECONOMIST | PO BOX 8045 | | | BOULDER | CO | 80306-8045 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE ECONOMIST NEWSPAPER | PO BOX 46978 | | | ST LOUIS | MO | 63146 | C | U | | UNDETERMINED |
| THE EDUCATION DIGEST | PO BOX 8623 | | | ANN ARBOR | MI | 48107 | C | U | | UNDETERMINED |
| THE EDUCATIONAL DIGEST | PO BOX 8623 | | | ANN ARBOR | MI | 48107-8623 | C | U | | UNDETERMINED |
| THE EDWIN MELLEN PRESS | PO BOX 450 DEPT | | | LEWISTON | NY | 14092 0450 | C | U | | UNDETERMINED |
| THE EMORY CLINIC INC | PO BOX 102398 | 68 ANNEZ | | ATLANTA | GA | 30368-2398 | C | U | | UNDETERMINED |
| THE ENIAC CORP | PO BOX 195511 | | | SAN JUAN | PR | 00919-5511 | C | U | | UNDETERMINED |
| THE ENIAC CORPORATION | PO BOX 195511 | | | SAN JUAN | PR | 00919-5511 | C | U | | UNDETERMINED |
| THE ENVIROMENTAL COUNCIL | 50 F ST NW, SUITE 350 | | | WASHINGTON | DC | 20001 | C | U | | UNDETERMINED |
| THE EQUITABLE LIFE ASSURANCE SOCIETY US | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | C | U | | UNDETERMINED |
| THE EQUUS INSTITUE OF PUERTO RICO INC | HACIENDA SAN JOSE | 45 MOSAICO | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| THE EQUUS INSTITUTE OF PUERTO RICO INC | 45 PLAZA MOSAICO | HACIENDA SAN JOSE | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| THE ESTATE OF DOROTHY LORD | PO BOX 222 | | | BROOKSIDE | NJ | 07926-0222 | C | U | | UNDETERMINED |
| THE ESTEE LAUDER COMPANIES INC | 7 CORPORATE CENTER DRIVE | | | MELVILLE | NY | 11747 | C | U | | UNDETERMINED |
| THE EXECUTIVE SPEAKER | PO BOX 292437 | | | DAYTON | OH | 45429 | C | U | | UNDETERMINED |
| THE EXHIBIT SHOP INC | PO BOX 1631 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| THE FAIRBANK CORP | PO BOX 191265 | | | SAN JUAN | PR | 00919-1265 | C | U | $ | 3,844.95 |
| THE FAIRBANK CORP. | PO BOX 191265 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| THE FAR GROUP | 1414 AVE JESUS T PINERO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| THE FARNER S KITCHEN | 609 AVE TITO CASTRO | SUITE 102 PMD 109 | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| THE FAXON COMPANY INC. | P O BOX 35004 | | | NEWARK | NJ | 07193-5004 | C | U | | UNDETERMINED |
| THE FILM FOUNDATION INC | P O BOX 2036 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| THE FIRST NATIONAL BANK OF BOSTON | PO BOX 70101 | | | SAN JUAN | PR | 00936801 | C | U | | UNDETERMINED |
| THE FLASH LIGHTS CO.INC. | PO BOX 5091 | | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| THE FLORIDA BAR | 651 E JEFFERSON STREET | | | TALLAHASSEE | FL | 32399-2300 | C | U | | UNDETERMINED |
| THE FLORIDA STATE UNIVERSITY STUDENT | FINANCIAL SERVICES | A1500 UNIVERSITY CENTER | | TALLAHASSEE | FL | 32306-2394 | C | U | | UNDETERMINED |
| THE FLOWER EXPRESS WHOLE SALES | 251 OESTE JOSE DE DIEGO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| THE FLOWER OUTLET | URB VISTAMAR | 580 AVE PONTEZUELA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| THE FORD HOUSE INC. | PMB 423 | 2135 CARR # 2 SUITE 15 | | BAYAMON | PR | 00959-5947 | C | U | | UNDETERMINED |
| THE FORMS & SUPPLIES | 170 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE FORTUNE GROUP TRANSPORT INC | P O BOX 37187 AIRPORT STATION | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| THE FOUNDATION CENTER | 79 5TH AVE | | | NEW YORK | NY | 10003-3076 | C | U | | UNDETERMINED |
| THE FOUNDATION ON ECONOMIC TRENDS | 1660 L ST NW SUITE 216 | | | WASHINGTON | DC | 20036 | C | U | | UNDETERMINED |
| THE FOXBORO COMPANY | PO BOX 364726 | | | SAN JUAN | PR | 00936-4726 | C | U | | UNDETERMINED |
| THE FRAME FACTORY & ART GALLERY | LOS FRAILES GARDENS | APT D 302 SUITE 406 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE | VILLA NEVARES 1122 CALLE 5 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| THE FULLER BRUSH CO. OF P.R. INC. | P.O. BOX 362617 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| THE GAIRMET EMPARIUM GROUP INC/THE SKY | 349 AVE HOSTOS SUITE 401 | | | MAYAGUEZ | PR | 00680-1522 | C | U | | UNDETERMINED |
| THE GALLERY COLLECTION | PO BOX 360 | | | RIDGEFIELD PARK | NJ | 07660-0360 | C | U | | UNDETERMINED |
| THE GANDIA GROUP INC | PO BOX 190788 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE GAP INC | 40 FIRST PLAZA | | | ALBUQUERQUE | NM | 87102 | C | U | | UNDETERMINED |
| THE GATORADE DE PR COMPANY | PO BOX 517 | | | CAGUAS | PR | 00726-0517 | C | U | | UNDETERMINED |
| THE GEORGE WASH | DEPARTMENT 0005 | | | WASHINGTON | DC | 20073 | C | U | | UNDETERMINED |
| THE GLASS MECHANIX | 455 NW 103 ERD AVE | | | FORT LAUDERDALE | FL | 33351 | C | U | | UNDETERMINED |
| THE GLIDDEN COMPANY | P.O. BOX 366273 | | | SAN JUAN | PR | 00936-6273 | C | U | | UNDETERMINED |
| THE GLIDDEN CORP | PO BOX 366273 | | | SAN JUAN | PR | 00936-6273 | C | U | | UNDETERMINED |
| THE GLOBAL BEARINGS LLC | URB RIACHUELO | RO 28 CALLE CORRIENTES | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| THE GODMOTHER FILM PUERTO RICO LLC | 1901 AVENUE OF THE STARS | SUITE 1900 | | LOS ANGELES | CA | 90067 | C | U | | UNDETERMINED |
| THE GOLD LEAF COMPANY/ STEVE MARTINEZ | 27 FORT PLACE 2ND FLOOR | | | STATEN ISLAND | NY | 10301 | C | U | | UNDETERMINED |
| THE GOLDEN RESIDENCES LLC | 1474 ASHFORD AVE | SUITE 100 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE GOLDEN TOUCH | 107 CALLE GONZALO MARIN | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| THE GOOD SAMARITAN HOSPITAL | FOURTH & WALNUT STS | | | LEBANON | PA | 17042 | C | U | | UNDETERMINED |
| THE GRANTMANSHIP CENTER | P.O. BOX 17220 | | | LOS ANGELES | PR | 90017 | C | U | | UNDETERMINED |
| THE GRAPHICS GROUP | P.O BOX 51411 | | | TOA BAJA | PR | 00950-1411 | C | U | | UNDETERMINED |
| THE GRAPHICS GROUP INC | HS-21 AVE GREGORIO LEDESMA | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| THE GRAPHICS GROUPS, INC. | PO BOX 51411 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| THE GREEN TEAM | PO BOX 361883 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| THE GUARDIAN LIFE INS COMPANY OF AMERICA | 7 HANOVER SQUARE | | | NEW YORK | KY | 10004-2616 | C | U | | UNDETERMINED |
| THE H W WILSON COMPANY | 950 UNIVERSITY AVE | | | BRONX | NY | 10452 | C | U | | UNDETERMINED |
| THE H.W. WILSON COMPANY | 950 UNIVERSITY AVENUE | DEPARTMENT NO. 100 | | BRONX | NY | 10452-4224 | C | U | | UNDETERMINED |
| THE HANOVER INSURANCE COMPANY | 440 LINCOLN STREET | | | WORCESTER | MA | 01653 | C | U | | UNDETERMINED |
| THE HARWORTH PRESS INC. | 10 ALICE STREET | | | BINGHAMTON | NY | 13904-1580 | C | U | | UNDETERMINED |
| THE HEALTH AND WELLNESS PARTNER | PO BOX 194078 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| THE HENWARDS GROUP LLC | URB VISTA VERDE | 40 ZAFIRO ST | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| THE HIGH SMITH CO INC. | PO BOX 800 | W5527 HISHWAY 106 | | FORT ATKINSON | WI | 53538-0800 | C | U | | UNDETERMINED |
| THE HILLVIEW CONDOMINIUM CORP | P O BOX 2555 | | | GUAYNABO | PR | 00970-2255 | C | U | | UNDETERMINED |
| THE HOLLYWOOD REPORTER | 1990 S BUNDY DRIVE | SUITE 200 | | LOS ANGELES | CA | 90025 | C | U | | UNDETERMINED |
| THE HOME CARE SHOP INC | PMB 163 1575 AVE MUNOZ RIVERA | | | PONCE | PR | 00712-0211 | C | U | | UNDETERMINED |
| THE HOME DEPOT | STORE 6403 LAS CATALINAS MALL | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| THE HOME WAREHOUSE | PO BOX 1049 | | | SABANA SECA | PR | 00952-1049 | C | U | | UNDETERMINED |
| THE HOMELESS DOG CAFE | P. O. BOX 317 | | | CULEBRA | PR | 00775-0000 | C | U | | UNDETERMINED |
| THE HR BOX DBA JOSE ACOSTA VIENTOS | ALTO APOLO ESTATES | A 2 JOSE ACOSTA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE HR CONSORTIUM INC | CITI BANK 19 TH FLOOR | 252 PONCE DE LEON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE HUMANE SOCIETY OF PUERTO RICO, INC | PO BOX 2387 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| THE HUMANE SOCIETY OF PUERTO RICO, INC. | PO BOX 2387 | | | GUAYNABO | PR | 00971 | C | U | | $ 2,736.25 |
| THE IMAGE GROUP INC. | OFICINA 3 | 754 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE INCREDIBLE YEARS, INC | 1411 8TH AVENUE W | | | SEATTLE | WA | 98119 | C | U | | UNDETERMINED |
| THE INDUSTRIAL LABORATORIES CO INC | 4046 YOUNGFIELD STREET | | | WHEAT RIDGE | CO | 80033 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE INDUSTRIAL LABORATORIES CO. INC. | 4046 YOUGFIELD STREET | | | WHEAT RIDGE | CO | 80033 | C | U | | UNDETERMINED |
| THE INNOVATION GROUP | 222 W COMSTOCK AVE STE 115 | | | WINTER PARK | FL | 32789 | C | U | | UNDETERMINED |
| THE INSPIRATIONAL NETWORK INC | 3000 WORLD REACH DRIVE | | | INDIAN LAND | SC | 29707 | C | U | | UNDETERMINED |
| THE INST FOR REH & RESEARCH | 1333 MOURSUND | | | HOUSTON | TX | 77030-3405 | C | U | | UNDETERMINED |
| THE INSTITUTE OF INTERNAL | PO BOX 140099 | | | ORLANDO | FL | 32889 | C | U | | UNDETERMINED |
| THE INSTITUTE OF INTERNAL AUDITORS | PO BOX 281196 | | | ATLANTA | GA | 30384-1196 | C | U | | UNDETERMINED |
| THE INTERNATIONAL ASOCIATION | PO BOX 140 | | | DONAHUE | IA | 52746 | C | U | | UNDETERMINED |
| THE JAMES STANFIELD PUBLISHING CO | P O BOX 41058 | | | SANTA BARBARA | CA | 93140 | C | U | | UNDETERMINED |
| THE JANE STERN DORADO COMMUNITY LIBRARY | CENTRO DE GOBIERNO | 331 CALLE MENDEZ VIGO SUITE 1 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| THE JOHNS HOPKINS UNIVERSITY | PRESS JOURNALS PUBLISHING DIV | 2715 N CHARLES ST | | BALTIMORE | MD | 21218 | C | U | | UNDETERMINED |
| THE JOURNAL OF CORP LAW | U OF IOWA COLLEGE OF LAW | ROOM 188 BOYD LAW BLNG | | IOWA CITY | IA | 52242-1113 | C | U | | UNDETERMINED |
| THE KING CARPERT CLEANER | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| THE KINGDAM CHRISTIAN ACADEMY | URB MARTOREL | A 3 CALLE LUIS MUNOZ RIVERA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| THE KINGDOM CHRISTIAN ACADEMY | C/ LUIS MUNOZ RIVERA A-3 URB MARTORELL | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| THE KJN/DC | 519 E CAPITOL ST SE | | | WASHINGTON | DC | 20003 | C | U | | UNDETERMINED |
| THE KRASINSKI CORPORATION | URB EL VIGIA | 4 CALLE SANTA BEDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| THE LAGACY GROUP | 1713 BIRCH ROAD MCLEAN | | | VIRGINIA | VA | 22101 | C | U | | UNDETERMINED |
| THE LAMINATED WOOD SHOP | URB JARDINES DE ARECIBO | N-13 CALLE M | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| THE LATINO INSTITUTE INC | 346 MOUNT PROSPECT AVE | 3RD FLOOR | | NEWARK | NJ | 07104 | C | U | | $ 12,150.00 |
| THE LAWMAN GUN SHOP | PO BOX 2057 | | | BAYAMON | PR | 00960-2057 | C | U | | UNDETERMINED |
| THE LAWYERS COOPERATIVE PUB. | AQUEDUCT BUILDING | | | ROCHESTER | NY | 14694 | C | U | | UNDETERMINED |
| THE LAZARUS GROUP, INC. | 7TH ST L63 PRADO ALTO | | | GUAYNABO | PR | 00620 | C | U | | UNDETERMINED |
| THE LEARNING CENTER CORP | MONTEHIEDRA CINEMA BUILDING 9410 AVE. | SUITE 202 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| THE LEARNING CLUB INC | URB PEREZ MORRIS | 37 CALLE MAYAGUEZ | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| THE LEARNING FOUNDATION INC | PMB 2134 | PO BOX 6029 | | CAROLINA | PR | 00984-6029 | C | U | | UNDETERMINED |
| THE LEGEND OF DORADO BEACH | 120 CARR 693 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| THE LIBRARY OF CONGRESS | DISBURSING OFFICE | 101 INDEPENDECE AVENUE, SE | | WASHINGTON | DC | 20540 | C | U | | UNDETERMINED |
| THE LIGHTS HOUSE ENTERPRISES | 111 EAST 59 STREET | 12TH FLOOR | | NEW YORK | NY | 10022 | C | U | | UNDETERMINED |
| THE LIGHTSPAN PARTNERSHIP INC | 10140 CAMPUS POINT DRIVE | | | SAN DIEGO | CA | 92121 | C | U | | UNDETERMINED |
| THE LIGHTSPON INC | PO BOX 363565 | | | SAN JUAN | PR | 00936-3565 | C | U | | UNDETERMINED |
| THE LINEN HOUSE CORP | OLF SAN JUAN | 250 CALLE FORTALEZA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| THE LINEN HOUSE/BENJAMIN RODRIGUEZ | 250 FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| THE LONDON FILM SCHOOL | 24 SHELTON STREET | | | LONDON | | 9UB | C | U | | UNDETERMINED |
| THE LOSS PREVENTION CO | PO BOX 250 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| THE LOSS PREVENTION CO. , INC. | P. O. BOX 250 | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| THE LOUNGE EVENTS FURNITURE RENTAL INC | 800 CALLE DEL PARQUE | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| THE LOWELY MAIDEN PRODUCTIONS LLC | 10850 WILSHIRE BLVD 6TH FL | | | LOS ANGELES | CA | 90024 | C | U | | UNDETERMINED |
| THE LOYALTY MANAGEMENT GROUP INC | 252 PONCE DE LEON AVE | CITIBANK TOWER SUITE 501 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE LUIS A FERRE FOUNDATION INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| THE LUIS A FERRE FOUNDATION INC/MUSEO DE | P O BOX 9027 | | | PONCE | PR | 00732-9027 | C | U | | $ 112.00 |
| THE MAIL OFFICE CENTER | BO MAGUEYES 86A | CARRETERA 10KM 9 5 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| THE MAMMATECH CORPORATION | 930 N W 8TH AVENUE | | | GAINESVILLE | FL | 32601 | C | U | | UNDETERMINED |
| THE MANHATTAN LIFE INSURANCE | 10777 NORTHWEST FREEWAY | | | HOUSTON | TX | 77092 | C | U | | UNDETERMINED |
| THE MAPLE PRESS DIST. CENTER | 1-83 IND PARK POB 15100 | | | YORK | PA | 17405 | C | U | | UNDETERMINED |
| THE MARBLE SHOP | PMB 297 35 JUAN C BORBON | | | GUAYNABO | PR | 00906 | C | U | | UNDETERMINED |
| THE MARBLE SHOP INC | PMB 297 | 35 JUAN C BORBON | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE MARKETING CENTER | VILLAS DE SAN FRANCISCO | PMB 605 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927-0320 | C | U | | UNDETERMINED |
| THE MARKETING PARTNERS | PO BOX 192277 | | | SAN JUAN | PR | 00919-2277 | C | U | | UNDETERMINED |
| THE MECHANIC | CALLE 4 | 90 BELGICA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| THE MEPHERSON GROUP LLP | 925 15TH ST NW SUITE 500 | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| THE MERIT GROUP | 1156 W 103 RD ST | | | KANSAS CITY | MO | 64114 | C | U | | UNDETERMINED |
| THE METROPOLITAN NEW SCHOOL OF AMERICA | 220 WESTERN AUTO PLAZA | SUITE 101 PMB 396 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| THE MICHIE COMPANY | PO BOX 7587 | | | CHARLOTTESVILLE | VA | 22906 | C | U | | UNDETERMINED |
| THE MIRIAM HOSPITAL | HEALTH INFORMATION SERVICES | 164 SUMMIT AVE | | PROVIDENCE | RI | 02906 | C | U | | UNDETERMINED |
| THE MIRTA VIDAL INTERPRET AND TRANS INST | P O BOX 79303 | | | CAROLINA | PR | 00984 9303 | C | U | | UNDETERMINED |
| THE MODELING AGENCY | ONE OXFORD CENTRE 301 GRANT SR | SUITE 4300 | | PITTSBURGH | PA | 15219-6405 | C | U | | UNDETERMINED |
| THE MONEY HOUSE | PO BOX 1118 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| THE MOTOR CHALLENGE | 11785 BELTSVILLE DRIVE SUITE 300 | | | CALVERTON | MD | 20705 | C | U | | UNDETERMINED |
| THE MOVEMENT CORP | P O BOX 770 | | | HORMIGUEROS | PR | 00660-0770 | C | U | | UNDETERMINED |
| THE MULTIPRODUCTS SUPPLY INC. | FERNANDEZ JUNCOS STA | PO BOX 19510 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| THE MUSIC & AUTO STORE/KUPEY AUTO | URB LA RIVIERA | 134 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| THE MUSIC & PHOTO SHOP | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| THE MUSIC STORE | URB RIVIERA | 134 AVE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| THE NAT BOARD OF BOILER & PRESSUR VESSEL | 1055 CRUPPER AVE | | | COLUMBUS | OH | 43229-1183 | C | U | | UNDETERMINED |
| THE NATIONAL ASSOCIATION OF MEDICAL EXAMINERS | 31479 ARROW LANE | | | MARCELINE | MO | | C | U | | UNDETERMINED |
| THE NATIONAL DEVELOPMENT | COUNCIL 51 EAST 42 ND STREET | STE 300 | | NEW YORK | NY | 10017 | C | U | | UNDETERMINED |
| THE NATIONAL INFORMATION DATA | PO BOX 96618 | | | WASHINGTON | DC | 20090 | C | U | | UNDETERMINED |
| THE NATIONAL INFORMATION DATA CENTER | P.O BOX 96618 | | | WASHINGTON | DC | 20090-6618 | C | U | | UNDETERMINED |
| THE NATIONAL INSTITUTE OF BUSINESS FINANCE | PO BOX 9070 | | | MCLEAN | VA | 22102-0070 | C | U | | UNDETERMINED |
| THE NATIONAL LAW JOURNAL | PO BOX 50316 | | | BOULDER | CO | 80321 | C | U | | UNDETERMINED |
| THE NATIONAL REAL ESTATE DEV CENTER | NRDC 6900 WISCONSIN AVENUE | 602 CHEVY CHASE | | MARYLAND | MD | 20815 | C | U | | UNDETERMINED |
| THE NATURAL HISTORY SOCIETY OF PR INC | P O BOX 361036 | | | SAN JUAN | PR | 00936-1036 | C | U | | UNDETERMINED |
| THE NATURE CONSERVANCY | URB HIPODROMO | 806 CALLE LAFAYETTE | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| THE NETSERV COMPANY INC | URB CASTELLANA GARDENS | CALLE 13 K3 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| THE NETWORK INC | ANDOVER | 300 BRICKSTONE SQ STE 900 | | ANDOVER | MA | 01810 | C | U | | UNDETERMINED |
| THE NEUROLINGUSTIC PROG INST | PO BOX 9021730 | | | SAN JUAN | PR | 00902-1730 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE NEW EXTERMINATING JF INC | URB LEVITTOWN LAKES | KJ 6 CALLE MONSERRATE DELIZ | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| THE NEW MILLENIUM III | PO BOX 193185 | | | SAN JUAN | PR | 00919-3185 | C | U | | UNDETERMINED |
| THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| THE NEW SAN JUAN HELTH CENTRE | 150 AVE DE DIEGO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE NEW YORK TIMES | P.O. BOX 371456 | | | PITTSBURGH | PA | 15250-7456 | C | U | | UNDETERMINED |
| THE NORD CENTER | PO BOX 409822 | | | ATALANTA | GA | 30384-9822 | C | U | | UNDETERMINED |
| THE NORTHERN TRUST CO | PO BOX 75599 | | | CHICAGO | PR | 00675-5599 | C | U | | UNDETERMINED |
| THE NORTHWEST TERRITORIAL MINT | PO BOX 2148 | | | AUBURN | WA | 98071-2148 | C | U | | UNDETERMINED |
| THE OB/GYN PROFESSIONALS GROUP INC | 400 AVE ROOSEVELT STE 304 | | | SAN JUAN | PR | 00969 | C | U | | UNDETERMINED |
| THE OB/GYN PROFESSIONALS GROUP, PSC | 400 AVE FD ROOSEVELT STE 304 | | | SAN JUAN | PR | 00969 | C | U | | UNDETERMINED |
| THE OCCUPATIONAL SAFETY AND HEALTH STATE | PLAN ASSOCIATION | P O BOX 114 | | DIMONDALE | MI | 48821 | C | U | | UNDETERMINED |
| THE OFFICE  SHOP | PO BOX 195497 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| THE OFFICE BY EMR | P O BOX 3893 | | | BAYAMON | PR | 00958-0893 | C | U | $ | 46,552.00 |
| THE OFFICE CORNER | PO BOX 360372 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| THE OFFICE MARKET INC | 70 CALLE GEORGETTI | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| THE OFFICE OF JUILEANNA GLOVER LLC | 2146 WYOMING AVE NW | | | WASHINGTON DC | WA | 20008 | C | U | | UNDETERMINED |
| THE OFFICE OF MARVEL & MARCHAND ARQ LLP | 161 CALLE SAN JORGE OFICINA 200 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| THE OFFICE OF ROBERT S PRANN | P O BOX 2165 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| THE OFFICE PLACE | MSC 346 SUITE 112 | 100 GRAND BLV PASEOS | | SAN JUAN | PR | 00926-2265 | C | U | | UNDETERMINED |
| THE OFFICE PROFESSIONAL | PO BOX 17880 | | | PHOENIX | AZ | 85011-9866 | C | U | | UNDETERMINED |
| THE OHIO STATE UNIVERSITY | STUDENT ACADEMIC SERVICE BLDG | 2ND FLOOR 281 WESTLANE AVE | | COLUMBUS | OH | 43210-1132 | C | U | | UNDETERMINED |
| THE OHIO STATE UNIVERSITY BOOKSTORE | 2009 MILLIKIN ROAD | | | COLUMBUS | OH | 43210 | C | U | | UNDETERMINED |
| THE OLSON GROUP LIMITED INC | 801 NORTH FAIRFAX STREET | SUITE 400 ALEXANDRIA | | VIRGINIA | VA | 22314 | C | U | | UNDETERMINED |
| THE ORCHID SHOP | PO BOX 11554 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| THE OREGON DAIRY COUNCIL/NUTRITION EDUC | 10505 S M  BARBUR BLVD | | | PORLAND | OR | 097219 | C | U | | UNDETERMINED |
| THE OUTDOOR FOOTWEAR CO. | PO BOX 869 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| THE P R SECTION INC OF ASAE | PO BOX 5984 | | | MAYAGUEZ | PR | 00681-5984 | C | U | | UNDETERMINED |
| THE PALMAS ACADEMY | 10 ACADEMY DRIVE | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| THE PAUL RESERVE LIFE INSURANCE CO | 18 CHESTNUT STREET | | | WORCHESTER | MA | 01608-1528 | C | U | | UNDETERMINED |
| THE PAVING STONE COMPANY | PO BOX 1052 | | | SABANA SECA | PR | 00952-1052 | C | U | | UNDETERMINED |
| THE PEACE POLE MAKERS USA | 3534 W LANHAM ROAD | | | MAPLE CITY | MI | 49664 | C | U | | UNDETERMINED |
| THE PEAK BEHAVIORAL HEALTH SERV RESIDENTIAL TREAT | MEDICAL RECORDS | 5055 MCNUTT RD | | SANTA TERESA | NM | 88008 | C | U | | UNDETERMINED |
| THE PENINSULA INS CO | PO BOX 108 | | | SALISBURY | MD | 21803-0108 | C | U | | UNDETERMINED |
| THE PEOPLE GROUP CORP | 8333 VIA VERONA | | | FLORIDA | FL | 32836 | C | U | | UNDETERMINED |
| THE PEP BOYS MANNY MOE & JACK | 3111 WEST ALLEGHENY AVE | | | PHILADELPHIA | PA | 19132 | C | U | | UNDETERMINED |
| THE PERCS INDEX INC | 960 THERMAL DRIVE COQUITLAM | | | COQUITLAM BC | CA | V31651 | C | U | | UNDETERMINED |
| THE PERFORMANCE INSTITUTE | 1515 N COURTHOUSE RD | SUITE 600 | | ARLINGTON | VA | 22201 | C | U | | UNDETERMINED |
| THE PHOENIX CO | PMB 112 P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| THE PHOENIX COMPANY INC. | PMB 112 PO BOX 194000 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE PHOENIX COMPANY, INC | AVE PONCE DE LEON # 1254 | SUITE 602 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE PHOENIX COMPANY, INC. | PMB 112 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| THE PHOENIX FILMS INC. | 2349 CHAFFE DRIVE | | | ST. LOUIS | MO | 63146 | C | U | | UNDETERMINED |
| THE PHOTO SHOP | 2 CALLE BARCELO ESQ ANTONIO LOPEZ | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| THE PHYSICAL THERAPY CENTER INC | MEDICAL RECORDS | SUITE B 7936 OFFICE PARK BLVD | | BATON ROUGE | LA | 70809 | C | U | | UNDETERMINED |
| THE PINES RESIDENTIAL TREATMENT CENTER | 825 CRAWFORD PARKWAY | | | PORTSMOUTH | VA | 23704 | C | U | | UNDETERMINED |
| THE PIPELINES OF PUERTO RICO | PO BOX 366697 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| THE PLACE TO LIVE CORP | PMB 233 | PO BOX 4956 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| THE PLACE TO LIVE CORP DBA TP2 GROUP | PMB 233 | PO BOX 4956 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| THE PLANNERS PR | PO BOX 1670 | | | BAYAMON | PR | 00960-1670 | C | U | | UNDETERMINED |
| THE PLANNING GROUPS CORP | 1967 CALLE SALVIA | SAN RAMON | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE POWER ELECTRICITY | PO BOX 391 LETTERS 94 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| THE POWER PLACE INC | 1053 AVE JESUS T PINERO | | | SAN JUAN | PR | 00920-0000 | C | U | $ | 3,000.00 |
| THE PR MENOPAUSE INC | PO BOX 365067 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| THE PRESBYTERIAN HOSP | 622 W 168 ST | | | NEW YORK | NY | 10032 | C | U | | UNDETERMINED |
| THE PRESCRIPTION SHOP | 534 CENTRAL AVE | | | ST PETERSBURG | FL | 33701 | C | U | | UNDETERMINED |
| THE PRINTER LION | PO BOX 366127 | | | SAN JUAN | PR | 00936-6127 | C | U | | UNDETERMINED |
| THE PRINTER SHOP | P.O. BOX 362546 | | | SAN JUAN | PR | 00936-2546 | C | U | | UNDETERMINED |
| THE PROCTER & GAMBLE | PO BOX 7000 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| THE PROCTER AND GAMBLE COMPANY | 2 PROCTER AND GAMBLE PLAZA | TE5 MAIL BOX 176 | | CINCINATI | OH | 45202 | C | U | | UNDETERMINED |
| THE PROFESIONAL GROUP INC | 1860 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| THE PROJECT, INC. | PO BOX 30431 | | | SAN JUAN | PR | 00929-1431 | C | U | | UNDETERMINED |
| THE PRUDENTIAL INSURANCE CO | PO BOX 130 | | | MONLYONEXVILLE | PA | 18936-0130 | C | U | | UNDETERMINED |
| THE PRYOR REPORT/PASHA CO. | PO BOX 9188 | | | ARLINGTON | VA | 22219-9900 | C | U | | UNDETERMINED |
| THE PSYCHOLOGICAL CORP | P O BOX 839954 | | | SAN ANTONIO | TX | 78283 3954 | C | U | | UNDETERMINED |
| THE PUBLIC STRATEGIES GROUP, INC | 275 E 4TH ST SUITE 710 ST PAUL | | | MINESOTA | MN | 55101 | C | U | | UNDETERMINED |
| THE PUERTO RICO DIV UNA USA | URB EL VALPARAISO | CALLE RODANO  1515 | | | PR | 00936 | C | U | | UNDETERMINED |
| THE PUERTO RICO HOLOCAUST MEMORAL INC | PO BOX 366578 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| THE PUERTO RICO REPORT | PO BOX 21001 | | | WASHINGTON | WA | 20009 | C | U | | UNDETERMINED |
| THE PUERTO RICO TOWER INC | PUERTA DE TIERRA | 364 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| THE PURE WATER CLEAN AIR | 642 LOCUS ST SUITE 5C MT VERNON | | | NEW YORK | NY | 10552 | C | U | | UNDETERMINED |
| THE PUTNAM ADVISORY COMPANY | PO BOX 3676 | | | BOSTON | MA | 02241 | C | U | | UNDETERMINED |
| THE QUEST  GROUP | 750 PASQUINELLI DRIVE SUITE 228 | | | WESTMONT | IL | 60559 | C | U | | UNDETERMINED |
| THE RADIOLOGY INSTITUTE | CLINICA LAS AMERICAS SUITE 101/102 | 400 FD ROOSVELT | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| THE RAEVIS GROUP LLC | PO BOX 9219 | | | SAN JUAN | PR | 00908-0219 | C | U | | UNDETERMINED |
| THE REDEMPTORIST FATHERS OF SAN JUAN INC | PO BOX 2820 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| THE REGENCY HOTEL | 1005 AVE ASHFORD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE REGIONAL LAB.FOR EDUC.IMP. | 1705 CALLE LOIZA STE 202 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| THE REGIS GROUP | C/O  LILLIANE D. LOPEZ | P.O. BOX 82 LA FORTALEZA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| THE RENFREW CENTER OF  FI | 475 SPRING LANE | | | PHILADELPHIA | PA | 19128 | C | U | | UNDETERMINED |
| THE RESOURCE CENTER | 186 LAKESHORE DR W | | | DUNKIRK | NY | 14048 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE RETAIL GROUP INC | PO BOX 363048 | | | SAN JUAN | PR | 00936-3048 | C | U | | UNDETERMINED |
| THE RETIRED ENLISTED ASS OF  ARMED  FORC | PO BOX 8714 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| THE RIB HOUSE INC | PO BOX 4666 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| THE RISK INSURANCE & MANAGEMENT SOC INC | PO BOX 19456 | | | NEWARK | NJ | 07195-0456 | C | U | | UNDETERMINED |
| THE RITZ CALLTON S J HOTEL SPA & CAS | 6961 AVE LOS GOBERNADORES | ISLA VERDE | | SAN JUAN | PR | 00979 | C | U | | UNDETERMINED |
| THE RITZ CARLTON SAN JUAN HOTEL & CASINO | 6961 STATE ROAD 187 | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| THE RITZ CARLTON SAN JUAN HOTEL SPA | ISLA VERDE | 6961 AVE OF THE GOVERNONS | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| THE ROCK CITY OF REFUGEE INC | PO BOX 712 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| THE ROMAN COMPANY | ALT DE RIO GRANDE | Y 1307 CALLE 24 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| THE ROSE FLOWER SHOP | 26 CALLE FLORENCIO SANTIAGO | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| THE S P S GROUP INC | PMB SUITE 485 | | | BAYAMON | PR | 00961-3113 | C | U | | UNDETERMINED |
| THE SAFER SOCIETY PRESS | P O BOX 340 | | | BRANDON | VT | 00000 | C | U | | UNDETERMINED |
| THE SAILING CATAMARAN SPRED EA | HC-01  BOX-13036 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| THE SALA FOUNDATION | 8169 CALLE CONCORDIA SUITE 109 | | | PONCE | PR | 00717-1558 | C | U | | UNDETERMINED |
| THE SALVATION ARMY | 306 AVENIDA DE LA CONSTITUCION | | | SAN JUAN | PR | 00901-2235 | C | U | | UNDETERMINED |
| THE SAN JUAN DAILY STAR | PO BOX 6537 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| THE SAN JUAN STAR | P O BOX 364187 | | | SAN JUAN | PR | 00936-4187 | C | U | | UNDETERMINED |
| THE SAN JUAN START | P O BOX 364187 | | | SAN JUAN | PR | 00936-4187 | C | U | | UNDETERMINED |
| THE SCHNEIDER GROUP | 5400 BOSQUE BLVD SUITE 680 | | | WACCO | TX | 76710-4446 | C | U | | UNDETERMINED |
| THE SECOND GROUP | VODA VODKA BAR & REST | 1449 SECOND AVE | | SANTA MONICA | CA | 90401 | C | U | | UNDETERMINED |
| THE SECURITY GROUP CORP | URB. VILLA BLANCA  #42 AGUAMARINA | | | CAGUAS | PR | 00725-1907 | C | U | | UNDETERMINED |
| THE SENTENCING PROJECT | 918 F ST NW STE 501 | | | WASHINGTON | DC | 20004 | C | U | | UNDETERMINED |
| THE SHERWIN WILLIAMS | P. O. BOX 363705 | | | SAN JUAN | PR | 00936-3705 | C | U | $ | 5,876.65 |
| THE SHERWIN WILLIAMS INC | PO BOX 140434 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| THE SHOPPE ENGINEERING & MACHINING | URB FERRER C/ LUIS LUGO BOX 1338 | | | CIDRA | PR | | C | U | | UNDETERMINED |
| THE SIGN MAKER | AVE BOULEVARD | AA 20 C/ CERVANTES | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| THE SIGN SHOP | VILLAS DE CARRAIZO | RR 7 BOX 308 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| THE SILENT WARRIOR INC | PO BOX 1982 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| THE SISTEMA GROUP | 7400 SW 50 TH TERRACE SUITE 300 | | | MIAMI | FL | 33155 | C | U | | UNDETERMINED |
| THE SLEEP APNEA CENTER | PULMONARY REHAB CENTER | 3580 PEACH ST SU 103B | | ERIE | PA | 16508 | C | U | | UNDETERMINED |
| THE SOAP FACTORY CORP | FERNANDEZ JUNCOS STATION | PO BOX 19776 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| THE SOAP FACTORY CORP. | PO BOX 19776 | FDZ JUNCOS STATION | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| THE SONY STORE | PLAZA LAS AMERICAS | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE SPEECH & HEARING CENTER OF | 150 AVE DE DIEGO  SUITE 609 | SAN JUAN HEALTH CENTER | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| THE SPY SHOP | 311 AVE F D ROOSEVELT | | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| THE STATE CHEMICAL SALES, INC. | ROYAL INDUSTRIAL PARK | BLDGM-L-1, CARR.869, KM.1.5 BO. CATAÑO | | CATAÑO | PR | | C | U | | UNDETERMINED |
| THE STEVEN ANTHONY AYALA RIVERA | FOUNDATION | 1 CALLE CASTILLO | | PONCE | PR | 00730-3824 | C | U | | UNDETERMINED |
| THE STRATEGIC RESEARCH TEAM | 617 W 115TH ST APT 42 | | | NEW YORK | NY | 10025 | C | U | | UNDETERMINED |
| THE SWISS BAKE SHOP | MUNOZ RIVERA | 49 AVE ESMERALDA | | GUAYNABO | PR | 00969-4429 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE SWISS CAKE | 237 AVE F ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| THE SYSTEMA GROUP INC | 7400 SW 50TH TER STE 300 | | | MIAMI | FL | 33155 | C | U | | UNDETERMINED |
| THE T SHIRT PRINTERS | PO BOX 51342 | | | TOA BAJA | PR | 00950-1342 | C | U | | UNDETERMINED |
| THE TABLE & CHAIR SHOP | P O BOX 364828 | | | SAN JUAN | PR | 00936-4828 | C | U | | UNDETERMINED |
| THE TECH ZONE ( PERSONAL ENTERPRISE INC) | 1679 AVE PONCE DE LEON SUITE 2 A | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| THE TEXAS SOCIETY OF P R INC | URB LOS PASEOS | 12 CALLE 2 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| THE TILE SHOP | PMB 297 | 35 JUAN C BORBON | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| THE TITLE SECURITY GROUP, INC. | 221 AVE PONCE DE LEON | STE 403 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| THE TRACK HAUSE | PO BOX 80000 | | | ISABELA | PR | 00731-9604 | C | U | | UNDETERMINED |
| THE TRAVEL OUTLET | CAPARRA TERRACE | 707A AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| THE TRAVEL SPECIALIST INC | AVE CAPARRA TERACE | 1156B AMERICO MIRANDA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| THE TRAVELERS INDEMNITY COMPANY | ONE TOWER SQUARE | CORP TAX 6PB B | | HARTFORD | CT | 06183-1190 | C | U | | UNDETERMINED |
| THE UNIV OF TOLEDO LAW REVIEW | 2801 W BANCROFT ST LC 2011 | | | TOLEDO | OH | 436066 | C | U | | UNDETERMINED |
| THE UNIVERSAL CHURCH INC | 220 EAST 23RD STREET | SUITE 509 | | NEW YORK | NY | 10010 | C | U | | UNDETERMINED |
| THE UNIVERSAL PRINTING | PO BOX 6483 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| THE UNIVERSITY CHICAGO PREES | P O BOX 37005 | JOURNAL DIVISION | | CHICAGO | IL | 60637 | C | U | | UNDETERMINED |
| THE UNIVERSITY OF FLORIDA | PO BOX 117800 | | | GAINESVILLE | FL | 32611-7800 | C | U | | UNDETERMINED |
| THE UNIVERSITY OF GEORGIA RESEARCH FDTH | BUSINESS SERVICE BLDG ROOM B 4 | | | ATHENS | GA | 30602 4222 | C | U | | UNDETERMINED |
| THE UNIVERSITY OF NEVADA | LASVEGAS SCHOOLOF LIFE SCIENCES | 4505 MARYLAND PARHWAY | | LAS VEGAS | NV | 89154-4004 | C | U | | UNDETERMINED |
| THE UNIVERSITY OF OKLAHOMA | CCE REGISTRATION OFFICE | 1700 ASP ROOM B 1 | | NORMAN | OK | 73072-6400 | C | U | | UNDETERMINED |
| THE UNIVERSITY OF TENNESSEE-KNOXVILLE | 250 SOUTH STADIUM HALL | | | KNOXVILLE | TN | | C | U | | UNDETERMINED |
| THE UNIVERSITY OF TEXAS AT ARLINTON | BOOKSTER FOLLEH HIGHER EDUC GROP | 400 S PECAN | | ARLINGTON | TX | 76010 | C | U | | UNDETERMINED |
| THE UNIVERSITY SHOP | PO BOX 71325 STE 132 | | | SAN JUAN | PR | 00936-7655 | C | U | | UNDETERMINED |
| THE UPS STORE | B 5 CALLE TABONUCO | SUITE 216 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| THE URBAN INSTITUTE | 2100 STREET NW | | | WASHINGTON | DC | 20037 | C | U | | UNDETERMINED |
| THE URBAN INSTITUTE PRESS | 2100 M STREET NW | | | WASHINGTON | DC | 20037 | C | U | | UNDETERMINED |
| THE URBAN INSTITUTS PRESS | 2100 M STREET NW | | | WASHINGTON DC | NY | 20037 | C | U | | UNDETERMINED |
| THE VAP FOUNDATION | 23 MEADOW DRIVE | | | CAMP HILL | PA | 17011-8331 | C | U | | UNDETERMINED |
| THE VENETIAN RESORT HOTEL CASINO | 3355 LAS VEGAS BLVD | | | SOUTH LAS VEGAS | NV | 89109 | C | U | | UNDETERMINED |
| THE VICTORIA GROUP INCORPORATED | 10340 DEMOCRACY LANE | SUITE 204 | | FAIRFAX | VA | 22030-2518 | C | U | | UNDETERMINED |
| THE VIEW | PO BOX 90608 | | | WASHINGTON | DC | 20077-7637 | C | U | | UNDETERMINED |
| THE WALL STREET JOURNAL | PO BOX 7020 | | | CHICOPEE | MA | 01021-7020 | C | U | | UNDETERMINED |
| THE WASHINGTON CENTER FOR INTERNSHIPS | AND ACADEMIC SEMINARS | 1333 16TH ST NW | | WASHINGTON DC | WA | 20015 | C | U | | UNDETERMINED |
| THE WASHINGTON POST | P.O. BOX 13669 | | | PHILADELPHIA | PA | 19101-3669 | C | U | | UNDETERMINED |
| THE WATER GIRL | URB STA MONICA | L 16 CALLE 3 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| THE WATER LILY | PO BOX 942 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| THE WATER LILY PONDS LLC | AVE LAURO PINERO 293 | | | CEIBA | PR | 00735 | C | U | | $ 2,503.27 |
| THE WATER POINT | 521 AVE MIRAMAR | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| THE WATER WHELL CAR WASH INC | VEREDAS DEL RIO | COND C APT 125 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| THE WELDERS OULET INC | P O BOX 2183 | | | BARCELONETA | PR | 00612 | C | U | | $ 882.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THE WELDER'S OUTLET, INC. | PO BOX 2183 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| THE WELLNESS GROUP INC | P O BOX 194971 | | | SAN JUAN | PR | 00919-4971 | C | U | | UNDETERMINED |
| THE WESTERN & SOUTHERN LIFE INSURANCE | C/O TAX DEPARTMENT PO BOX 1075 | | | CINCINNATI | OH | 45201-1075 | C | U | | UNDETERMINED |
| THE WESTIN RIO MAR BEACH/RIO MAR ASSOC. | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-6100 | C | U | | UNDETERMINED |
| THE WINNERS | 52 CALLE DONCHEMARY | | | MOCA | PR | 00626 | C | U | | UNDETERMINED |
| THE WORKERS CORP | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| THE WORKERS CORPORATION | HC 1 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| THE WORLD OF CARS AND BOATS INC | P.M.B 125 HC 1 BOX 29030 | | | CAGUAS | PR | 00725-9300 | C | U | | UNDETERMINED |
| THE YATES COMPANY | PO BOX 13430 | | | SAN JUAN | PR | 908 | C | U | | $          69.00 |
| THE YATES CORP | GPO BOX 1763 | | | BAYAMON | PR | 00903 | C | U | | UNDETERMINED |
| THE YOUNG TALENT OF PR INC | 3 Z 6 URB VILLA NUEVA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| THE YOUNG TALENT OF PUERTO RICO CORP | 3 Z 6 VILLA NUEVA | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| THEANYS DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THECNOMIC PUBLISHING CO.INC. | 851 NEW HOLLAND | PO BOX 3535 | | LANCASTER | PA | 17604 | C | U | | UNDETERMINED |
| THELMA MEJIAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA A PAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA ALEJANDRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA COLLAZO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA E RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA I FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA I RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA L CALDAS CHAPEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA M GONZALEZ ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA N HUERTAS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA N RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA O HERNANDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA R CABRERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA SANTIAGO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA V MATEO ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA V VALENZUELA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMA Y ORTIZ / CARLOS A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMO GAIBOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THELMO R ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEMIS A GARCIA CADIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEODORA ACOSTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEODORE J BUNCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEODORE LAREMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEODORE LAWTON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEODORE M STORKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEODORE ORENGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THEPIMEN LAB. CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERA KIDS MULTIDISCIPLINARY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERAP SERVICES | 562 WATEKTOWN | SUITE 3 | | WATERBURY | CT | 06708 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THERAPEUTIC SERVICES MANAGEMENT, INC | PO BOX 571 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| THERAPRO INC | 225 ARLINGTON ST | | | FRAMINGHAM | MA | 01701 8723 | C | U | | UNDETERMINED |
| THERAPY FOR SUCCESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERAPY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERAPY SKILLS FOR KIDS LLC | URB VILLA LOS PESCADORES | C/SIERRA 402 | | VEGA BAJA | PR | 693 | C | U | $ | 3,729.83 |
| THERAPY SOLUTIONS, LLC | 53 CALLE TAPIA | | | SAN JUAN | PR | 914 | C | U | $ | 91,030.00 |
| THERAWELL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERESA ANGELET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERESA BISCHOFF/ WINDMAR PV ENERGY INC | PO BOX 938 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| THERESA J KRALIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERESA L SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERESA LOPEZ DE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERESA TALAVERAS OLSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERESE FALK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERESE M TALDE SIMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMAL CERAMICS CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMAL ENERGY SYSTEM SPECIALISTS LLC | 2916 MARKETPLACE DRIVE 104 | | | MADISON | WI | 53719 | C | U | | UNDETERMINED |
| THERMAL ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMO ELECTRON CORP | 27 FORGE PARWAY | | | FRANKLIN | MA | 02038 | C | U | | UNDETERMINED |
| THERMO ELECTRON CORPORATION | 450 FORTUNE BLVD MILFORD | | | MASSACHUSETTS | MA | 01757 | C | U | | UNDETERMINED |
| THERMO ELECTRON NORTH AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMO ELECTRON PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMO ENVIROMENTAL INSTRUMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMO ENVIRONMENTAL INSTRUMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMO KING DE ISLAND INC | PO BOX 8334 | | | SAN JUAN | PR | 00910-0334 | C | U | | UNDETERMINED |
| THERMO KING DE PUERTO RICO INC | PO BOX 144060 | | | ARECIBO | PR | 00614-4060 | C | U | | UNDETERMINED |
| THERMO KING DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THERMO LAB SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THESAURUS INC | 425 CARR 693 PMB 105 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| THIARA NELSON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIFFANY J OSTOLAZA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THILLET DATA SYSTEMS INC | PO BOX 1684 | | | LAJAS | PR | 00667-1684 | C | U | | UNDETERMINED |
| THILLET MORALES, JUANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THINKAMAP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIRD DEVELOPMENT INC | P O BOX 9440 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| THIRD MILLENIUM TECHNOLOGY SOLUTIONS INC | PALACIOS DEL MAR | CALLE PALACIOS DEL MAR 3 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| THIRD PARTY AUD GROUP DBA ERNESTO J DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIRD PARTY AUDITING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THIRD PARTY AUDITING GROUP DBA ERNESTO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THISBET RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THM CONSTRUCTION CORP | PO BOX 3810 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| THOM LEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOM TEX PAPER CORP | PO BOX 1027 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| THOMAS & BELLS CARIBE INC | PO BOX 4058 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| THOMAS A ESPINAL DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS A HOLDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS APONTE FELICIANO/MARIBEL MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS ARGUINZONI SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS AYALA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS BUEDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS BUILD CORP | P O BOX 4131 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| THOMAS C CORDERO/ CHARLES A CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS C YEAGER RUPPERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS D SCHIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS DIAZ CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS DIAZ INC | PO BOX 1031 | | | SABANA SECA | PR | 00949 | C | U | | UNDETERMINED |
| THOMAS DORAN GELABERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS E MCKEE HOLYAKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS EPPLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS F STINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS G BURSIAN OBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS G OWENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS H SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS H. KAVELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS HANCE JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS HILL BEAULIEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS HILL SPARKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS J ARCHAMBAULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS J CODE OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS J HOFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS J ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS J. COCHRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS JEFFERSON HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS JEFFERSON UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS JEFFERSON UNIVERSITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS L CLASS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS LANGONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS LOZADA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS MARQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS MCMILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS MENDEZ / ALBERT MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THOMAS MENDOZA ARZATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS MOSCHETTI SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS O VERA CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RAMIREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RIVERA SCHATZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RUIZ OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RUSELL MC DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS RUSSELL MC DONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS S MARVEL JOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS STUART CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS T. PUBLISHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS TORO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS TORRES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS WHALEY POULSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMAS WHITE INTERNATIONAL LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON INFORMATION SERVICE | 4340 EAST-WEST HIGHWAY | SUITE 300 BETHESDA | | MARYLAND | MD | 20814 | C | U | | UNDETERMINED |
| THOMPSON PUBLISHING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON PUBLISHING GROUP INC | 1725 K STREET 7 FLOOR | | | WASHINGTON | DC | 20006-1421 | C | U | | UNDETERMINED |
| THOMPSON PUMP CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON RIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON TAX ACCOUNTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON, PADGETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMPSON, PLADGETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMSON FINANCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMSON FINANCIAL PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMSON HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMSON REUTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMSON REUTERS (GRC) INC | PO BOX 417175 | | | BOSTON | MA | 02241-4595 | C | U | | UNDETERMINED |
| THOMSON REUTERS WESTLAW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOMSON TAX & ACCOUNTING | 3221 COLLINSWORTH | | | FORT WORTH | TX | 76107 | C | U | | UNDETERMINED |
| THOMSON WEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THONSON RIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOROUGHBRED RACING PROTECTIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THOROUGHBRED RESEARCH GROUP INC | 1941 BISHOP LN STE 1017 | | | LOUISVILLE | KY | 40218 | C | U | | UNDETERMINED |
| THOROUGHBRED TIMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THREE A PRESS CORP | PO BOX 47 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| THREE J CONTRACTORS INC | P O BOX 2010 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| THREE MEDICAL SERVICES | PO BOX 1728 | | | CAROLINA | PR | 00984-1728 | C | U | | UNDETERMINED |
| THREE MEDICAL SERVICES INC | PO BOX 1728 | | | CAROLINA | PR | 00984-1728 | C | U | | UNDETERMINED |
| THREE O CONSTRUCTION S E | HC 71 BOX 1040 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| THREE RIVERS PHARMACEUTICALS LLC | 119 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | C | U | | UNDETERMINED |
| THRIFTY CAR RENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| THRIFTY CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THYFANIE COTTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| THYSSENKRUPP ELECATOR CORPORTION | CAMINO LOS NAVARROS | RR 10 BOX 36 | | SAN JUAN | PR | 00726-0000 | C | U | | $ 1,551.75 |
| TIA INC | PO BOX 250447 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| TIA M GUZMAN WARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIAGO ENTERPRISES CORP | 130 WISTON CHURCHILL | AVE PMB 117 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TIANA M PACHECO Y/O EILEEN CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIANA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIANA Z SANTANA UFARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIARA B DIAZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIARA DE LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIARA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBALDO RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBOR BECSKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIBURCIO ZAYAS VEGUILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIC- TAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TICATOVE ( JULIAN GARCIA MARTINEZ ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TICOR TITLE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TICS CONSTRUCTION INC | P O BOX 727 | SAINT JUST STA | | TRUJILLO ALTO | PR | 00978 0727 | C | U | | UNDETERMINED |
| TIC-TAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIDCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIDEWATER PHYSICAL THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA A S A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA AGRICOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA ALLENS Y KENNETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA ANIYAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA ANIYAN HERIBERTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA CAPRI-CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA CARDOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA DEL CRISTAL INC | PO BOX 8370 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| TIENDA DIFERENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA EL ARMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA FELIPE GARCIA INC. | PO BOX 1057 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| TIENDA JUMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA KIMS MODAS INC | 103 JOSE DE DIEGO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| TIENDA LA ESPANOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA LA IDEAL / ANGEL L TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA LA INDIA /HARD CLOTHING INC | 28 B CALLE LEON | | | PONCE | PR | 00731-3714 | C | U | | UNDETERMINED |
| TIENDA LA ISLA INC | 8 CALLE CELIS AGUILERA | | | STA ISABEL | PR | 00757 | C | U | | UNDETERMINED |
| TIENDA LA MODA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA LAS TELAS INC | 210 AVE DE DIEGO | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TIENDA LYDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIENDA MARYTELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA NEW MOTION SURF SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA PACO SAEL INC | 25 A CALLE BARBOSA | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| TIENDA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA YANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDA ZAYAS INC | PO BOX 361 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| TIENDAS BARONS INC | 7 MCKINLEY ESTE Y DR BASORA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| TIENDAS CAPRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDAS CARDOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDAS DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDAS LA GLORIA INC. | 6 OESTE RAMOS ANTONINI | | | MAYAGUEZ | PR | 00680-0000 | C | U | | UNDETERMINED |
| TIENDAS LA GRAN VIA INC | 3 CALLE ATOCHA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| TIENDAS LA UNICA COROZAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDAS LA UNICA MANATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDAS LAS MUCHACHAS INC | PO BOX 276 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| TIENDAS MILITARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDITA LA SEYBA / MILDRED VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIENDITA PICU & CARNE RICHIE | PO BOX 561140 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| TIERRA ARDIENTE RESTURANT & LOUNGE | URB ZENO GANDIA | 246 CALLE ATENA | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TIERRA DE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIERRA LINDA CONSULTORES AMBIENTALES INC | PO BOX 190572 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TIERRA LINDA LANSCAPING INC | PO BOX 1796 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TIERRA SANTA PHOTO / COMPUTER SUPPLIES | P O BOX 4620 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| TIERRA SANTA SUPERETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIESTOS Y FIGURAS DEL SUR INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TIFANY QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFA DISTRIBUTORS INC | 188 CALLE 1 REPARTO ANTILLANO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| TIFFANY  L  SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY GOMEZ JONAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY I CHANDLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY MERCADO LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY NOELLE SANTOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY ORTIZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY PONCE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY SIERRA HERNANDEZ/GLORENYL HERNAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANY SYIDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIFFANYS & CO | 15 SYLVAN WAY | | | PARSIPPANY | NJ | 07054-3893 | C | U | | UNDETERMINED |
| TIGER CAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIGER DIRECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIGER DIRECT/ SYSTEMAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIGLET RENE CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIGRES BUS LINE INC. | 10 CALLE HUCAR | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIGRES DE HATILLO DOBLE A INC | 512 CALLE ANDALUCIA | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TIGRES ORG LIGA INFANTIL Y JUVENIL DE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIGRESAS VOLLEYBALL ACADEMY INC | URB REPARTO SURIS | 208 CALLE LOTO | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| TIJUANAS BAR & GRILL III CORPORATION | CONDADO | 1350 AVE ASHORD | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TILE INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILE KITCHEN BATH CORP | PO BOX 9022562 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TILE OUTLET INC | PO BOX 1039 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| TILIA INC | LAS AMERICAS PROF CENTER | 400 DOMENECH STE 103-B | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TILIA M FIGUEROA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILSA A TRINIDAD AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILSA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILSA VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILZA SANTIAGO ( TITAS CATERING ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TILZAN A VARGAS BRISTOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIM D SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIM WALSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMBERLAND RENTAIL INC | PO BOX 869 | ROAD 112 KM 2.1 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| TIMBERLAND RETAIL INC | PO BOX 869 | ROAD 112 KM 2 1 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| TIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIME 2 PARTY CARLO B APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIME COMMUNITY BUSSINESS & DEV | PO BOX 32113 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TIME DATA CORPORATION | PO BOX 9066332 | | | SAN JUAN | PR | 00906-6332 | C | U | | UNDETERMINED |
| TIME FOR KIDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIME INC | PO BOX 61120 | | | TAMPA | FL | 33661-1120 | C | U | | UNDETERMINED |
| TIME LIFE BUILDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIME MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIME MATTERS SOFTWARE DATA TXT CORPORATION | 215 COMMONWEALTH CORT CARY | | | | NC | 27511 | C | U | | UNDETERMINED |
| TIME QUEST TECHNOLOGIES INC | GPO BOX 361079 | | | SAN JUAN | PR | 00936-1079 | C | U | | UNDETERMINED |
| TIME SQUARE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIME VALUE SOFTWERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMIS PLAZA LAS AMERICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMM TEAM SPORTS INC | URB ENCANTADA | AVENTURA 7705 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| TIMMARY MATOS TOSSES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMNA S SALDANA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTEO DE JESUS ANTUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTEO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTEO JIMENEZ ADROVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY H COTTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY J WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY DAVID CLARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY FOURNIER WALDROP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY M WINTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY MORALES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIMOTHY SANTOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TINA DENISE DIAZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINA GRONLUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINA K GALLOWAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINA M OCASIO LAPREASE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINA M QUINONEZ DIXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINAMARIE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINGLARES BASKETBALL CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 6,686.72 |
| TINGLARES BASKETBALL CLUB INC | 925 BRISAS DEL MONTE | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| TINT CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINT MASTER OF CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINT MASTERS OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINT MASTERS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINTAS Y TONERS DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TINTILLO FRANCHISE AND ASSOCIATES INC | PO BOX 29552 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TIO FRIED CHICKEN II | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIO GAS INC Y/O NUEVO MUNDO GAS | BO MINILLAS | HC 67 BOX 15282 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TIO ISAAC, INC | HC 02 BOX 22511 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| TIO PEPE RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO BONET MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GALINDEZ, LILLIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO GONZALEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO IMPORTS INC | 2 AVE GUARICO | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| TIRADO LOPEZ, OLGA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MANZANO MD, JAVIER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MANZANO MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MEDINA, LISANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MELENDEZ MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO MENENDEZ MD, GUILLERMO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO OTERO MD, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PAGAN, CARLOS R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO PIZARRO, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO QUINONES MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO QUINTANA, SYLVIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO ROSARIO, NOELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANCHEZ, SALLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SANTIAGO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRADO SIRAGUSA MD, RAFAEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRARI FOOD CORP | 140 CALLE LICEO | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| TIRE PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,030.97 |
| TIRE PLAZA INC | AVE 65TH INFANTERIA KM 6.9 | | | CARILONA | PR | 00958 | C | U | | UNDETERMINED |
| TIRE PLAZA INC. | P O BOX29903 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| TIRE REPAIR SERVICES | 435 CALLE COMERIO | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TIRES FOR ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRE'S UNLIMITED CO INC | URB SANTA JUANITA | L3 CALLE 37 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TIRSA B PORRATA DORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TIRSA M FERRER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSA MIGNUCCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSA RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSA SOSA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSA Y PEREZ PLUGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSALENA TATIS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSO A MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSO ARMANDO PENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSO E. GONZALEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSO H RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSO N CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSO TOMAS PENA CARDENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRSON L CALDERON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 248.00 |
| TIRÚ AMBULANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRZA ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRZAH CUEVAS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIRZAN M CUEVAS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIS LATIN TECHNICAL INDUSTRIAL SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TISCHA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TISCHER & CO., INC | PO BOX 9020524 | | | SAN JUAN | PR | 00902-0524 | C | U | | UNDETERMINED |
| TISCHER CO INC | PO BOX 9020524 | | | SAN JUAN | PR | 00902-0524 | C | U | | UNDETERMINED |
| TISCHER, CO , INC. | P.O. BOX 9020524 | OLD SAN JUAN STATION | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| TISHA S. HASSAU CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITA GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITAN CARIBBEAN CONTRACTORS INC | PLAZA CAROLINA | P O BOX 10094 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| TITANES BASEBALL INC | HM 9 CALLE VICTORIANO JUAREZ | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| TITANIA S MARCHANY KIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITANIC MOTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITAS HOMEMADE INC / CARMEN GONZALEZ | 430 CALLE ISMAEL RIVERA | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| TITE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITE E TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITERES DE BORIKEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITERES DE CIBUCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITES IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITI HILDAS DAY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITI HILDAS DAY CARE, INC | PMB 120 | PO BOX 6011 | | CAROLINA | PR | 00984-6011 | C | U | | UNDETERMINED |
| TITI MILLIE DAY CARE INC | BO ESPERANZA | 52 CALLE 2 | | GUANICA | PR | 00653 | C | U | | UNDETERMINED |
| TITI PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITI ROSY DAY CARE INC | HC 01 BOX 6313 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TITIANA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO A CORIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO A HERNANDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO AUTO PARTS INC | 312 AVE BARBOSA | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TITO AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO AUTO SALES INC. | PO BOX 1117 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TITO CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO DIAZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO E MOLINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO E RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO EQUIPMENT RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO FEBRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO FUENTES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO GONZALEZ CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO JACOBS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO MATOS ADVERTISING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO MEDINA SOUND/MARIO J MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO NIEVES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO ORTIZ CABOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO PEREZ CONSTRUCTION INC. | PO BOX 18 LA PLATA | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TITO PEREZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO RAMIREZ BUS SERVICE INC | BO FACTOR I | 7 CALLE A | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TITO RAMIREZ BUS SERVICE INC. | BO. FACTOR # 1 CALLE A # 7 | | | ARECIBO | PR | 00612-0000 | C | U | | UNDETERMINED |
| TITO RIVERA SERRANO DBA TRANSPORTE ESC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO 'S DIGGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO S QUICK LUNCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO SOTO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO SOTO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITO TELEVISION CENTER, INC. | GEORGETTI 62 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| TITO'S CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITOS GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TITZA S VILLANUEVA VIUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIVINY MEDINA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIWI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIWRI FASHIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TIXARELLY RODRIGUEZ / GILBERTO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TLD DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 21,586.29 |
| TLF INC | PUERTO NUEVO | 123 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| TLG MANAGEMENT CORP | PO BOX 9333 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| TMA INTERNATIONAL ENTERPRISE INC | PO BOX 195688 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| TMC QUALITATIVE INC | URB CARIBE | 1594 CAVALIERI | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| TMG CARIBBRAN INC | 10400 YELLOW CIRCLE | | | MINNETONKA | MN | 55343 | C | U | | UNDETERMINED |
| TMJ IMPLANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TNP STRATEGIC RETAIL TRUST INC | 1900 MAIN STREET STE 700 | | | IRVINE | CA | 92614 | C | U | | UNDETERMINED |
| TNT PRINTING & GRAPHIC DESIGN | 35 CALLE BORON | SUITE 67-349 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TO GO STORES INC | P O BOX 309 | | | BAYAMON | PR | 00960-0309 | C | U | | UNDETERMINED |
| TO RICO INC | PO BOX 1509 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TOA ALTA ALUMINUM PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOA ALTA DRY CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOA ALTA PHARMACY INC | 25 CALLE LUIS MUNOZ RIVERA | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| TOA ALTA SOFTBALL CLUB/ENRIQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOA ALTA STATE L P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOA ALTA X RAY & ULTRASOUNDX | 27 CALLE ANTONIO R BARCELO | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| TOA AUTO SERVICE CORP | URB SANTA ROSA | 35-17 CALLE 24 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TOA BAJA ELDERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOA BAJA ELDERLY HOUSING LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOA BAJA ERDERLY HOUSING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOAN BAO NGUYEN Y/O CHINITO CHINITONAILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBIAS RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBITO'S MANGA SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOBY M RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOCADILLO SERVICE STATION | P O BOX 1785 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |
| TOCARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOCARS INC | PO BOX 4144 | | | BAYAMON | PR | 00958-1144 | C | U | | UNDETERMINED |
| TOCZYLOWSKI MD, HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODAY PLUMBING SERVICE CORP | P.O. BOX 367630 | | | SAN JUAN | PR | 00936-7630 | C | U | | $ 8,095.00 |
| TODAY S KIDS BILINGUAL ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODAY UNIFORM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODAYS CREATIVE MUSIC INC | URB MONTERREY | 122 CALLE ANDES | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TODAY'S OFFICE SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD B KERSH BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD E IMMEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD EDWARD MAJESKI DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD EDWARD MEJESKI DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD HAUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD K NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD L ENDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD PLAZA SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODD RUSSELL BERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODIE A FORNES AUSUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO A PESO STORES INC | LOCKBOX ACCOUNT 3003645478 | P O BOX 195579 | | SAN JUAN | PR | 00919-0579 | C | U | | UNDETERMINED |
| TODO CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO DIFERENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO ES POSIBLE INC | HC 33 P O BOX 5774 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| TODO FRESCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO NORTE BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO NORTE DE BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO RENTAL EQUIP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TODO SUR INC | LA VEGA TENDAL | 24 CALLE 1 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| TOEDORO SANTOS CASTRODAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOGAR GLOBAL INC | P O BOX 1502 | | | HATILLO | PR | 00659-1502 | C | U | | UNDETERMINED |
| TOGUI CORP | PO BOX 1741 | | | YABUCOA | PR | 00767-1741 | C | U | | UNDETERMINED |
| TOGUKI RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOHALLIE E VENEGAS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOHO WATER AUTHORITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOHTAL CHIROPRACTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOILETS PORTATILES DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOKE INTERNATIONAL DISTRIBUTORS INC. | AVE. WINSTON CHURCHILL 156 | URB. CROWN HILLS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TOKIO MARINE & NICHIDO INSURANCE CO | 230 PARK AVENUE | | | NEW YORK | NY | 00163-0005 | C | U | | UNDETERMINED |
| TOL AIR SERVICES INC | PO BOX 37670 | | | SAN JUAN | PR | 00937 0670 | C | U | | UNDETERMINED |
| TOLEDO  ELECTRICAL CONSTRACTOR CORP | PO BOX 785 | | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| TOLEDO & TOLEDO LAW OFFICES | EXECUTIVE BLDG SUITE 1101 A | 623 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 4811 | C | U | | UNDETERMINED |
| TOLEDO , LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO BONETA  DAIRY DAIRY INC | BOX 1412168 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| TOLEDO DE JESUS,SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO DEL VALLE &CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO ENGINEERING CORP | PMB 849 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TOLEDO ENGINEERING CORP. | PMB 849 - 138 WISTON CHURCHILL AVE. | | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| TOLEDO ESPIET MD, HAZEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GARCIA MD, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO GUZMAN, WANDA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO HERNANDEZ, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO PEREZ, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO RUIZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO S AUTO BODY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TOLEDO & CARAZO QUETGLA | ROYAL BANK CENTER SUITE 508 | 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TOLEDO TORRES, CHRISTOPHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO TORRES, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLEDO-DAVID LAW OFFICES, PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO GONZALEZ, VICTOR A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLENTINO LUGO, ROBERTO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLLINCHE RIVERA MD, MARCEL P | MEDICAL OPHTALMIC PLAZA | STE 208 CARR 2 KM 11.9 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TOLLINCHI HERNANDEZ MD, ARTHUR | PO BOX 142944 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TOLT SOLA MD, WANDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOLY'S AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOM OGEN HIGH SIERRA ELECTRONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOM OTTERNESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMARIS I CHEVEREZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS  AVILES  SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS  FIGUEROA  FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS  A  ACEVEDO GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS  CARRASQUILLO GARCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS  FELIX  CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A AYALA POTSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A CANCEL SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A CESPEDES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A ORAMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A STOUTH MACKAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS A. ROMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ACEVEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ADORNO ROMAN DBA TRANSPORTE ESCOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALAMO/ LUZ N SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALBERTY QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALBIZO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALEMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALFREDO PEREZ GUIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALICEA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALMODOVAR CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALVARADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ALVAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ANDINO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ANTONIO RUIZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS APONTE GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ARISTUD SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS AYENDE MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BABILONIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BAEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BASORA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BATISTA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BATISTA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BELTRAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BERDECIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BONILLA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS BORRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS C NAVARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS C. SIFONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CABAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CABRERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CALDERON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CAMACHO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS CARABALLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CARDONA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CARDONA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CARRASQUILLO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CARTAGENA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CASADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CENTENO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CESPEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CLAUDIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS COLON OLIVERO & IVAN L MONTALVO | 108 CALLE LUIS MUNOZ RIVERA | | | CAYEY | PR | 004736 | C | U | | UNDETERMINED |
| TOMAS COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CORDERO ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CORE FUIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS COREANO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS COTINAS GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS COTTO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CRESPO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CRISOSTOMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CRUZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CRUZ SOTO Y HANNELORE PLANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS CUERDA INC. | PO BOX 363307 | | | SAN JUAN | PR | 936 | C | U | | $ 11,990.18 |
| TOMAS D CARRERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS D CARRERAS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS D MARTINEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS D MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DAVID MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DE JESUS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DE LEON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DIAZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DIAZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DIAZ RODZ Y NYDIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS DUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS E CORREA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS E DIAZ LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS E DURAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS E MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS E NAZARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS E NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS E PLAZA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS E TORRES FANTAUZZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ESPADA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS F ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS F SEPULVEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS F VELEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FALERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FANTAUZZI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FEBO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FERNANDEZ MONTANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FIGUEROA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FLORES CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FONTANEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS FUENTES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS G VELAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GARAY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GARRIDO MOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GARRIGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GONZALEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS GUZMAN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS H ALICEA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS H DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS HERNANDEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS HERRERA ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS I SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS J CUEVAS Y DONNA J CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS J GARCIA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS J ORTIZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS J PEREZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS J. CRUZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMÁS JAVIER MORENO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS JIMENEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS JORDAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS L GARCIA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS L RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS L ZENGOTITA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS LARRIEUX CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS LOPEZ SERRANO/ABIGAIL LOPEZ CENTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS LOPEZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS LOPEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS LUNA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS M RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MALDONADO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MARCUCCI TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MARIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MATIAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MAUREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MELENDEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MELENDEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MOLINA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MONSERRATE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MORALES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MORALES NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MORALES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MORALES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MORENO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MORROBEL ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MUNIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS MURIEL HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NAVEDO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NEGRETE RODRIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NEGRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NEGRON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS NIEVES ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS O QUINONEZ DIAPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS OQUENDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ORTA ABAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ORTA LOPEZ VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ORTIZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS OTERO / IDALIZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS OTERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS PADILLA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PAGAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PANTOJA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PASTRANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PASTRANA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PENALBERT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PERALES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PEREZ TRUCKERS PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PLACERES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PLUMEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PONTON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PRUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS PRUNA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS R GOMEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS R. CORIANO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS R. RIVERA E. HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS REYES & ASOCIADOS | EXT ROOSEVELT | 409 CALLE RAFAEL LAMAR | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TOMAS REYES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS REYES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS REYES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIESCO CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIVAS Y ASOC SERVICE LEG | PO BOX 362686 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TOMAS RIVERA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 317.00 |
| TOMAS RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIVERA MASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RIVERA SEARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ / JENNIFER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ ATILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS RODRIGUEZ OROPEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ REYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RODRIGUEZ SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ROLDAN DONIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ROMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ROMAN QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ROSA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ROSARIO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RUIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS RUIZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS S VAZQUEZ CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SANCHEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SARRAMIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS STUART MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS SUAREZ TAMARGO Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS T MERLE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TAPIA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TORO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TORRES LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS TRUCKING INC | PO BOX 8448 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TOMAS UBIETA SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS URAYOAN NOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VALLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VAZQUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VELAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VELEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VELEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMAS VELEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VELEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VIDAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VIDAL MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS VIZCARRONDO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS W GARCIA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ZAPATA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMAS ZAYAS PENALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA ANGLERO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA BRACERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA BURGOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA COSME COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA DE JESUS GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA DEL C VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA DELGADO ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA DIAZ LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA FIGUEROA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA GONZALEZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA JIMENEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA JIMENEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA LABOY SÁNCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA LOPEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA LORENZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA M LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA MEDINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA NATAL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA OCASIO Y ADALBERTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA RODRIGUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA SANTIAGO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASA VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASIEWITZ MD, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINA DIFO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA AVELLANET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA C VALERINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA CANCEL DE BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA CRUZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOMASITA CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA CRUZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA DIAZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA MARTINEZ COUVERTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA OJEDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA ROSADO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMASITA VAZQUEZ GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMCAS WORK & SAFETY SHOES | COUNTRY CLUB 227 AJWA 12 5TH EXT | | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| TOMCAS WORK & SAFETY SHOES, CORP. | COUNTRY CLUB 227 AJWA | 12.5TH | | CAROLINA | PR | | C | U | | UNDETERMINED |
| TOMCAS WORK AND SAFETY SHOES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMCAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB 514 #OE13 | | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| TOME & UBINAS RADIO ONCOLOGY | PO BOX 70321 | | | SAN JUAN | PR | 00936-7921 | C | U | | UNDETERMINED |
| TOME AND UBINAS RADIO ONCOLOGY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOME MD , JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOME VILA MD, JAIME E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOME Y UBIÑAS RADIO ONCOLOGY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMIKA ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY ARLEQUIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY E TORRES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY FIGUEROA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY GONZALEZ LAJARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY J ARRUFAT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY L CARRASQUILLO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY L VARELA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY LEE COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY MAISONET ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY MARRERO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY NAILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY OTERO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY QUINTERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY R RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY RAMOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMMY SERRANO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOMOKA EYE ASSOCIATES | MEDICAL RECORDS | 21 HOSPITAL DR STE 160 | | PALM COAST | FL | 32164 | C | U | | UNDETERMINED |
| TOMY A SUERO PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONER & INK SOLUTIONS CORP | PLAZA DEL NORTE MALL | PO BOX 79001 | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TONER & INKJET EXPRESS INC. | CALLE MAYOR #58 | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| TONER INKS-R-US | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TONER MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONER MAX INC | 90 AVE RIO HONDO | PMB 227 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| TONER MAX, INC. | CARR 165 KM 2.4 | BARRIO PUEBLO | | GUAYNABO | PR | 00965 | C | U | | UNDETERMINED |
| TONER PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONER PLUS OF PR INC | P O BOX 141 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TONER PLUS OF PUERTO RICO , INC. | P. O. BOX 141 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| TONER SOLUTIONS INC | P.O. BOX 29481 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TONER TECH CORP. | PO BOX 3203 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TONER TECH SALES & SERVICES | P O BOX 363203 | | | SAN JUAN | PR | 00936-3203 | C | U | | UNDETERMINED |
| TONERS1 LLC | 425 CARR 693 PMB 228 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| TONI HAMBLETON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONI J TAYLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONIANN DE LUCA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONIN MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONITO  AUTO CORP | P O BOX 2500 SUITE 72 | | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| TONITO AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONITO AUTO CORP | PO BOX 29421 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TONITO AUTO CORP. | CALL BOX  2500 SUITE 72 | | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| TONITO AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONITO FLORES FUNERAL HOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONITO SOTO AUTO SALES CORP | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TONNYS ESSO SERVICENTER | 205 AVE LUIS LLORENS TORRES | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| TONO AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY AUTO IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY AUTO SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY CASTRO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY CEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY CROATTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY DE LA CRUZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY E ANDREU BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY ELECTRICAL SERVICES | HC-03 BOX 80941 | | | LAS PIEDRAS | PR | 00771-0000 | C | U | | UNDETERMINED |
| TONY ESSO SERVICENTER | P O BOX 2161 | | | SAN JUAN | PR | 00922-2161 | C | U | | UNDETERMINED |
| TONY GARCIA PARRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY INTERNATIONAL CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY LABAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY M ROTHENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY MAC SERVICE | 2062 CALLE LOIZA SANTURCE | | | SANTURCE | PR | 00911 | C | U | | UNDETERMINED |
| TONY MICELI CREATIVE LLC | 361 WOODLAWN CEMETERY RD | | | GOTHA | FL | 34734 | C | U | | UNDETERMINED |
| TONY MOHAMMED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY MOJENA ENTERTAINMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY PLATA MONLLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY ROMAN PRODUCTION INC | BALBOA TOWNHOUSES | 21 CALLE 435 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| TONY S BONT REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY TRELLES ADVERTISING INC | PO BOX 6035 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| TONY WHITE INC | BO PAMPANOS EDIF | URB REPARADA EDIF 5 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| TONYRMA CORP | 1106 AVE PONCE DE LEON ALTOS | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TONYS AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONYS BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONYS CARPET MART & FUNITURE | PO BOX 192241 | | | SAN JUAN | PR | 00919-2241 | C | U | | UNDETERMINED |
| TONY'S ENGRAVING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONYS GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONYS HEAVY WORKS Y/O JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONYS KARAOKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY'S MAC SERVICE | 110 CALLE TAPIA | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| TONYS MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONYS RESTAURANT AND HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY'S SCREENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TONY'S TIRE SERVICE | R14 AVE SANTA JUANITA | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TOOL & EQUIPMENT | 581 LODI AVE 65TH INFANTERIA | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| TOOL & EQUIPMENT CENTER , INC. | CALLE LODI 581 MARGINAL 65 INF. VILLA CAPRI | | | SAN JUAN | PR | 00924-3819 | C | U | | UNDETERMINED |
| TOOL & EQUIPMENT CENTER DBA CENTRO SERV | VILLA CAPRI 65 INFAN VILLA CAPRI | 581 LODI | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| TOOL & METAL PRECISION CORP | PARQUE INDUSTRIAL | SABANA ABAJO C/ B EDIF M62463 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| TOOL MARKERS INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TOOL RENTAL AND SUPPLIES INC | BAYAMON GARDEN STATION | PO BOX 3458 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| TOOLING AND STAMPING INC | P O BOX 2294 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| TOOLS HARDWARE & SUPPLIES INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| TOP ADVERTISING PROMOTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP ADVERTISING PROMOTION , INC. | CALLE 5 1 - 4 TINTILLO GARDENS | | | GUAYNABO | PR | 00966-0000 | C | U | | UNDETERMINED |
| TOP AUTO INC | PO BOX 361212 | | | SAN JUAN | PR | 00936-1212 | C | U | | UNDETERMINED |
| TOP AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP BLINDS Y/O CARMEN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP CONSULTANTS INC | URB ALTO APOLO | 22 CALLE HOMERO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TOP DEAL ENTERPRISES INC | P O BOX 6201 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TOP FOUR DJS INC | COUNTRY CLUB 825 MOLUCAS | | | SAN JUAN | PR | 00924-1710 | C | U | | UNDETERMINED |
| TOP FURNITURE AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP GROUP CONTRACTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP GUN AUTO PAINTING AND BODY WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP LEARNING INC | URB PERLA DEL SUR LAS CARROZAS 2618 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| TOP LEARNING, INC | URB PERLA DEL SUR 2618 LAS CARROZAS | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| TOP LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP MEAT PROVISIONS CORP | 1 CALLE DR RAMOS MIMOSO STE 1 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| TOP NOTCH SAN JUAN INC. | PO BOX 195010 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| TOP QUALITY CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP QUALITY CONTRACTORS INC | CALLE TERUEL A-16 | DOS PINOS TOWN HOUSES | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| TOP QUALITY MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP QUALITY RUG CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP QUICK LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP ROOFING CONTRACTOR INC | PO BOX 8703 | | | BAYAMON | PR | 00960-8038 | C | U | | UNDETERMINED |
| TOP ROOFING CONTRACTORS INC | PO BOX 8703 | | | BAYAMON | PR | 00960-8036 | C | U | | UNDETERMINED |
| TOP SPEED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOP STAR DISTRIBUTORS INC | PO BOX 10822 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TOP TEN CONSTRUCTION | PO BOX 1346 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| TOP TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOP TRANSPORT INC | PO BOX 810462 | | | CAROLINA | PR | 00981-0462 | C | U | | UNDETERMINED |
| TOPAC DE PTO RICO DBA TOSHIBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 18,650.69 |
| TOPAC DE PUERTO RICO D/B/A TOSHIBA PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOPAC DE PUERTO RICO, INC | PO BOX 70176 | | | SAN JUAN | PR | 00936-8176 | C | U | | UNDETERMINED |
| TOPEKA SAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOPERBEE CORPORATION | P O BOX 9386 | | | CAGUAS | PR | 00726-9386 | C | U | | UNDETERMINED |
| TOPES ANGEL 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOPES FLORES-AURELIO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOPES YAUCO INC | BARRIADA LLUVERS SECTOR TIRU | KM 0 HECTOMETRO 8 P.O. BOX 1206 | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| TOPHEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOPPER CORPORATION | P O BOX 12330 | | | SAN JUAN | PR | 00914-2330 | C | U | | UNDETERMINED |
| TOPPERS EMBROIDERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOPP'S CAR CARE CENTER CORP | P O BOX  425 | | | MERCEDITA | PR | 00715-0425 | C | U | | UNDETERMINED |
| TOQUE DEL ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORANO DAIRY INC | HC 3 BOX 12096 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| TORANO GONZALEZ MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORCOS CHEMICAL  INC | PO BOX 29704 SAN JUAN | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TORCOS CHEMICAL & JANITORIAL | PO BOX 29708 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| TORCOS CHEMICAL & JANITORIAL SUPPLIE INC | PO BOX 29708 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TORCOS CHEMICAL & JANITORIAL SUPPLIES , | P.O. BOX 29708 | | | SAN JUAN | PR | 00929-0000 | C | U | | UNDETERMINED |
| TORCOS CHERMICAL & JANITORIAL INC | PO BOX 29708 | | | SAN JUAN | PR | 929 | C | U | | $ 42,782.35 |
| TORCOS CHERMICAL INC | PO BOX 29708 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TORCOS INC | PO BOX 29708 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TORGUS OFFICE PRODUCTIONS & SUPPLY | PO BOX 2472 | | | BAYAMON | PR | 00960-2472 | C | U | | UNDETERMINED |
| TORIBIO ENCARNACION CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORIBIO MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORIBIO NIEVES ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORITOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORMENTERAS COUNTRY CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNA SOL INC | PO BOX 141897 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| TORNASOL COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNEO BALONCESTO INTERBARRIOS BIMBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNEO DE EXCELENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNEO DE GOLF GUARDIA NACIONAL DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNEO INDUSTRIAL ALL STAR INC | URB VILLA DEL CARMEN | 2203 CALLE TORRECILLAS | | PONCE | PR | 00716-2217 | C | U | | UNDETERMINED |
| TORNEO INTERNACIONAL DE AJEDREZ INC | PO BOX 1803 | | | CAGUAS | PR | 00726-1803 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORNEO LATINOAMERICANO BASEBALL ARROYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNEO MUNDIAL WILLIE MAYS INC | STA JUANITA | B 45 CALLE BERNANDINO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TORNICENTRO DE SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNILLERIA HNOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNILLERIA HNOS MATTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORNITOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ALVARADO, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ARQUITECTOS C S P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ARQUITECTOS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BOBE MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO BURGUETE MD, JORGE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO COLON MULLET/ RIVERA & SIFRE PSC | P O BOX 195383 | | | SAN JUAN | PR | 00919-5383 | C | U | | UNDETERMINED |
| TORO CYCLE CORP. | P.O. BOX 450 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| TORO DENIZ MD, HECTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ESSO SERVICE | 102 CALLE IGNACIO ARSUAGA | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| TORO FARMER INC | PO BOX 765 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| TORO FERRER ARQUITECTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO GRAJALES MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO HERNANDEZ, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO MERCADO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO OSCURO FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PAGAN MD, JOEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PEREZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO PERRAZA MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO RODRIGUEZ MD, VALERIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO ROLDAN MD, NILSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SOTO MD, ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO SOTO MD, SUZETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TORRES MD, RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO TROPHY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VELEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORO VERDE NATURE ADVENTURE PARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORONTO INTERNATIONAL FILM FESTIVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOROS CYCLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOROVERDE COORP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOR-QUI ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO GAS SERVICE STATION INC | PO BOX 939 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TORRADO GAS SERVICES STATION, INC | PO BOX 939 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TORRADO GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRADO GONZALEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRE ANEXA INC | PO BOX 9506 | | | SAN JUAN | PR | 00908-9506 | C | U | | UNDETERMINED |
| TORRE MALDONADO LUIS ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREFACION CAFE EL COQUI INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORREGROSA SPORT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLA RUIZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRELLAS RUIZ MD, LUIS C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORREMILANO INC | 442 CALLE CESAR GONZALEZ | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TORRENS MONELL, MARTA T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRENS PETERSON MD, WILSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES  MARRERO, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES & TORRES DISTRIBUTORS INC. | PO BOX 3631 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| TORRES ACEVEDO MD, ERICK M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO MD, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ACEVEDO, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ADVISOR GROUP LLC | P M B 317 SUITE 140 | 200 RAFAEL CORDERO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TORRES AGRON, SOFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AIR CONDITIONING P S C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ALVAREZ, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ANDINO, SOFFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, ANNA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES APONTE, BETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AVILES, RODNEY F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES AYBAR MD, FRANCISCO G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BAEZ MD, ROXABELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BARRETO, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BENITEZ MD, RUBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERNIER MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BERRIOS MD, LOYDA F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BONILLA MD, SARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORGES MD, ARTURO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BORGES VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BRILLON, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BROTHER ADVERTISING SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BURGOS MD, JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA MD, GUILLERMO R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRERA MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CABRET MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CADIZ, IDELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARLO MD, EDMUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARMONA, MARIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRASQUILLO, ADA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARRUCINI, AVERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CARTAYAS, KEISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLLAZO, NEISHKARELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, CARMEN I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, NORMA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, RICARDO O. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COLON, ZENAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COREANO, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES COTTO, ZAIDA DEL C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRESPO, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MILCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CRUZ, MINERVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES CUEVAS, JENNIFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA MD, WALFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DAVILA, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE JESUS, MAGALI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE TRINIDAD MD, ANELYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DE, MARTA T. | REDACTED | REDACTED | | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DEL ESCORIAL INC | PO BOX 363908 | | | SAN JUAN | PR | 00936-3908 | C | U | | UNDETERMINED |
| TORRES DEL VALLE, CARMEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIAZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DIESEL REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DONES, DYNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES DRY CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ESTRADA, NERIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELICIANO MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FELIX, E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FERNANDEZ MD, ORLANDO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA MD, AMILCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, ILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FIGUEROA, LUCINDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FLORES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES FRONTANES, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARAU GLADYS YAMINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, BARILIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GARCIA, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ & COLON OUSLANN CPA PSC | CONDOMINIO EL CENTRO II SUITE 236 | 500 AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TORRES GOMEZ MD, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOMEZ MD, NADJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GÓMEZ, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES GONZALEZ, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GONZALEZ, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GOVEO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES GUZMAN, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ & PUNTER CPA S PSC | P O BOX 4846 | | | CAROLINA | PR | 00984-4846 | C | U | | $ 17,742.50 |
| TORRES HERNANDEZ CPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ MD, ALVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ MD, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HERNANDEZ, DELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES HURTADO MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRIZARRY, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IRRIZARRY, INVERSIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES IZQUIERDO, JULIO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES JIMENEZ, RAMONITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LARACUENTE JAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LEON MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LLOMPART SANCHEZ RUIZ & CO | PO BOX 193488 | | | SAN JUAN | PR | 00919-3488 | C | U | | UNDETERMINED |
| TORRES LLOMPART, SANCHEZ RUIZ, LLP. | BANCO DE DESARROLLO ECONOMICO PARA PUERTO RICO | PO BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| TORRES LLOMPART,SANCHEZ RUIZ LLP Y BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LOPEZ, ANGELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO MD, GIL K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES LUGO, ADRIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MACHIN MD, ARTURO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANDY F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, CAROLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MALDONADO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARSELLA DEVELOPMENT, INC | PO BOX 210 | | | MAYAGUEZ | PR | 00681-0210 | C | U | | UNDETERMINED |
| TORRES MARTINEZ MD, ARTEMIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MARTINEZ MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MD , JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MD, GUSTAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MEDINA, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, CARMEN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, MARIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MELENDEZ, OLGA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MENDOZA MD, RALPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MERCADO,MARIA DE LOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES MILLAYES, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA MD, ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MIRANDA, CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MONTALVO MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORALES MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MORTUARY SERVICES | HC-01 BOX 5214 | | | CAMUY | PR | | C | U | | UNDETERMINED |
| TORRES MOYA MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUNIZ, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUÑOZ MD, DINORAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES MUSICAL PRODUCTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES NUNCI MD, MARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OCASIO, MARIELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLIVER MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLMEDA, IDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES OLMEDA, KELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTEGA, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ MD, ALWIN L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ORTIZ, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PADILLA, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN MD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, CARLOS LEE. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAGAN, JOELYZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PAOLI MD, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEÑA MD, MILAGROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ MD, BRENDA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ MD, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ PSYD, JEANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, LEAMSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PEREZ, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES PLUMBING & EXTERMINATING SERVICES | CALLE 113 BN-21 JARDINES DE COUNTRY CLUB | | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| TORRES PLUMBING SERVICES | C/#113 BN-21 JARDINES DE | COUNTRY CLUB | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| TORRES PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUILES, ANA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, ANETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINONES, PAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES QUINTANA, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAICES, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMIREZ, LYDIA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RAMOS, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RANGEL PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RENTAL SERVICES | P O BOX 13844 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| TORRES REYES MD, NEISA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES REYES, RUTH I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA EDNIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, ELYN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, IVELISSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, JUAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RIVERA, OLGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ MD, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ MD, LEONARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ALEXIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RODRIGUEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, LUIS M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ROSARIO, PAULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, DIMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES RUIZ, GLADYS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ MD, ANGEL T | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, DAMARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JOHANNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, JOSHUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANCHEZ, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, AWILDA J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, DENICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, LYNDAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTIAGO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SANTO DOMINGO, VICTOR R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SECURITY POLICE INC | P O BOX 205 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TORRES SEDA MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SEGARRA, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SERRANT MD, LUIS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOLIVAN JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SOTO, ISABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES SUAREZ MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TIRE SERVICE | SIERRA LINDA | CALLE 14 X 4 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TORRES TORRES MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES PHD, JAMILET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, EMILIANO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TORRES, MILDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES TORRES, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES TRINIDAD, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VARGAS MD, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VAZQUEZ MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA MD, JOSE E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VEGA, YULITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ MD, ANIBAL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VELEZ, REINALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VERA MD, LUIS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES VILLEGAS RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES ZAYAS, NORDELIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARMELITA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, CARMEN I. SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, HERNANDEZ & PUNTER, CPA, PSC | PO BOX 4846 | | | CAROLINA | PR | 00984-4846 | C | U | | UNDETERMINED |
| TORRES, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-AMÉZQUITA, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESAN PARTY RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-GOMEZ & COLON-OUSLAN,CPA,PSC | COND EL CENTRO II | 500 AVE MUNOZ RIVERA SUITE 236 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TORRES-MUNOZ LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRESS GERENA, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRES-ZAYAS, MARÍA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRIMAR GULF SERVICE | P.O. BOX 10270 CAPARRA HEIGHTS STA. | | | SAN JUAN | | 00922-0270 | C | U | | UNDETERMINED |
| TORRIMAR NURSERY INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TORRENS, ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORRYLIN INC. INST. | CALLE F-395 URB.HERMANAS DAVILA | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| TORT ORTHOPEDICS INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORT SAADE MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TORT SOLA MEDICAL PROUCTS INC | 352 SAN CLAUDIO AVE BOX 219 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TORT THERAPEUTIC ELEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSADO FRANQUI, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSCA CLAUDIO MD, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSHIBA INTERNATIONAL CORPORATION | 13131 WEST LITTLE YORK ROAD | | | HOUSTON | TX | 77041 | C | U | | UNDETERMINED |
| TOSQUERO LA CADENA GERMAN RUIZ FENEQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOSSAS ESTRADA MD, RAYMOND I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOTAL ACCESS GROUP , INC | 1671 EAST SAINT ANDREW PLACE | | | SANTA ANA | CA | 92705 | C | U | | UNDETERMINED |
| TOTAL ACESS GROUP INC | 1671 EAST SAINT ANDREW PLACE | | | SANTA ANA | CA | 92705 | C | U | | UNDETERMINED |
| TOTAL ALARM  SUPPLY CO INC | 1022  AVE F D ROOSEVELT | | | SAN JUAN | PR | 00920-2904 | C | U | | UNDETERMINED |
| TOTAL CAR CARE SPECIALIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOTAL CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTAL ENGINEERING & CONTRACTOR | HC 2 BOX 7027 | | | LAS PIEDRAS | PR | 00771-9776 | C | U | | UNDETERMINED |
| TOTAL FUNDS BY HASLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOTAL HEALTH INTEGRATED SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| TOTAL HOME DECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOTAL NETWORKS SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOTAL PETROLEOM P R CORP | PO BOX 362916 | | | SAN JUAN | PR | 00936-2916 | C | U | | UNDETERMINED |
| TOTAL PETROLEUM PR CORP | G.P.O. 362916 | | | SAN JUAN | PR | 00936-2916 | C | U | | UNDETERMINED |
| TOTAL PETROLEUM PUERTO RICO CORP | GPO BOX 362916 | | | SAN JUAN | PR | 00936-2916 | C | U | | UNDETERMINED |
| TOTAL PRETROLEUM PUERTO RICO CORP | PO BOX 362916 | | | SAN JUAN | PR | 00936-2916 | C | U | | UNDETERMINED |
| TOTAL SAFETY INC/HAZCO SERVICE | PO BOX 297517 | | | HOUSTON | TX | 77297-0517 | C | U | | UNDETERMINED |
| TOTAL SERVICES IPABE INC | PMB 157 | 425 RD 693 | | DORADO | PR | 00646-4802 | C | U | | UNDETERMINED |
| TOTAL TRAINING INC. | 324 ENCENITAS BLVD | | | ENCENITAS | CA | 92024 | C | U | | UNDETERMINED |
| TOTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | SAN JUAN | PR | 00919-1732 | C | U | | UNDETERMINED |
| TOTI FIGUEROA / PRODUCCIONES FIGSOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOTTI & RODRIGUEZ DIAZ | PO BOX 191732 | | | SAN JUAN | PR | 00919-1732 | C | U | | UNDETERMINED |
| TOTTI MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUCH OF HOPE GESTORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUGHLITE CONCRETE PRODUCTS INC | P O BOX 364 | | | TRUJILLO ALTO | PR | 00760 | C | U | | UNDETERMINED |
| TOUR CO OP OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUR COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUR COOP OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOURISM EVENTS UNLIMITED INC | EDIF AMERICA AIRLINES SUITE 701 | 1509 CALLE LOPEZ LANDRON | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| TOURO COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUS DE JESUS, HORACIO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOUS TORRES MD, AMALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOVI'S  T-SHIRTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOVIS TSHIRT WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWER & SON EXTERMINATING | P O BOX 1045 | | | BAYAMON | PR | 00960 | C | U | | $      1,524.27 |
| TOWER & TOWER CONTRATOR INC | P O BOX 8810 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TOWER EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWER FEDERAL CREDIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWERCO ASSETS PR LLC | AREA DEL TESORO | DIV DE CONCILIACION | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| TOWIE RODRIGUEZ CALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWN CENTER FAMILY PRACTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWN N COUNTRY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWN RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWNSEND ARGUELLO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWNSEND PICO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOWSEND PICO MD, WILLIAM A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOY BIZ/SPECTRA STAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOY FACTORY SHOWS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOY R US | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOYO HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYOTA CREDIT DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| TOYOTA PERFORMANCE AUTO SERVICE | ESTANCIAS DE CERRO GORDO | 2-CALLE 1106 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TOYS R US | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TPI COMMUNICATION INT. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TPI TRANSMISSION SERV. INC. | PO BOX 2409 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| TPX UNIFORMS INC | HC 04 BOX 44374 PMB 1357 | | | CAGUAS | PR | 00727-9606 | C | U | | $ 420.75 |
| TRABAJANDO HACIA EL LOGRO META ANHELADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABAL BUS LINE INC. | BOX 4306 | BAYAMON GARDENS STATION | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| TRABAL MARTINEZ MD, ELWIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRABANCO DE LA, CESAR H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRACK SERVICES INC | PO BOX 7480 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TRACTO DIESEL DEL NORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRACTOR & TRUCK PARTS | 243 CALLE PARIS STE 1841 | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TRACY A BARELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRACY CARRILLO ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRACY X. KARNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRACY Y CASTILLEJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRADE N C S U INC | 3660 NW 54TH STREET | | | MIAMI | PR | 33142 | C | U | | UNDETERMINED |
| TRADERS & CO | PARC MEDICAL BLDG | 1511 CALLE LOIZA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| TRADEWIND FOODS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRADEWIND FOODS INC | BOX 60-1467 | | | BAYAMON | PR | 00960-6067 | C | U | | UNDETERMINED |
| TRADEWINDS AIRLINE INC. | POST OFFICE BOX 447 | | | RAMEY | PR | 00509 | C | U | | UNDETERMINED |
| TRADEWINDS PLASTICS CORP | PO BOX 2165 | | | BAYAMON | PR | 00960-2165 | C | U | | UNDETERMINED |
| TRADITIONAL BANKERS MORTGAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAFFIC ADVERTISING INC | PMB 263 | 100 GRAND PASEO BLV STE 112 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TRAFFIC ADVERTISING, INC. | PMB 263100 | GRAND PASEOS BLVD SUITE 112 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TRAFFIC LINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAFFIC PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAFIGURA  A G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAFON GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,344.15 |
| TRAFON GROUP , INC. | GARDENS HILLS PLAZA PMB 342  1353 CARR. 19 | | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| TRAFON GROUP, INC | GARDEN HILLS PLAZA | PMB 342 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| TRAIDA AMADOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAILER BRIDGE INC | METRO OFFICE PARK | METRO OFFICE 7 OFICINA 302 | | GUAYNAYBO | PR | 00968 | C | U | | UNDETERMINED |
| TRAILER FABRICATION CORP | P O BOX 338 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| TRAILER PARTS CENTER INC | P O BOX 13222 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TRAILER REPAIR CENTER INC | PO BOX 2155 | | | SAN JUAN | PR | 00922-2155 | C | U | | UNDETERMINED |
| TRAILER TRUCK REPAIR CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAILER VAN CORP. | PO BOX 981 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TRAILERLOGIC LLC | 4102 HIGHWAY 29 NORTH | | | BELTON | SC | 29627 | C | U | | UNDETERMINED |
| TRAILERS UNLIMITED INC | P O BOX 79090 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TRAILERS-VAN CORP. | PO BOX 981 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TRAINER'S WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAINING AND RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRAINING COORDINATOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAINING DESIGNERS INC | PMB 132 | 35 CALLE JUAN C BORBON SUITE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| TRAINING RESOURCE ASSOC RUITOR TRANSF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAINING RESOURCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAINING RESOURCES & ASSOCIATES | 804 AVE PONCE DE LEON SUITE 300 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TRAINING RESOURCES CORPORATION | PMB 244 GARDEN HILLS PLAZA | 1353 CARR 19 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| TRAINING RESOURE NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAINING STARS INC | URB ROUND HILLS COURT | 1455 CALLE ALELI | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| TRAINNING MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAJES GOBERNADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAMITES Y SERV PROFESIONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANE DE PR  INC | PO BOX 9000 | | | SAN JUAN | PR | 00908-9000 | C | U | | UNDETERMINED |
| TRANE DE PUERTO RICO INC. | P.O. BOX 9000 | | | SANTURCE | PR | | C | U | | UNDETERMINED |
| TRANE PUERTO RICO , INC. | P. O. BOX 9000 | | | SAN JUAN | PR | 00958-0000 | C | U | | UNDETERMINED |
| TRANPORTE EL TUCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANPORTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANQUILINO CASTILLO ARACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANQUILINO LAGOS MONDRAGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANS 4U LOGISTICS SERVICES CORPORATION | PMB 060 LOIZA STATION | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| TRANS AD PUERTO RICO INC | PO BOX 37130 | | | SAN JUAN | PR | 00937-0130 | C | U | | UNDETERMINED |
| TRANS INDIES REALTY INVESTMENT CORP | 9 AVE ALEJANDRINO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TRANS MOVILE PARTS INC | URB CONTRY CLUB | GK 26 AVE CAMPO RICO | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| TRANS OCEANIC LIFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANS OCEANIC LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANS OCEANIC LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANS UNION DE PR  INC | PO BOX 50010 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TRANS UNION LLC | 555 WEST ADAMS STREET | 6 FLOOR | | CHICAGO | IL | 60661 | C | U | | UNDETERMINED |
| TRANS WORLD TRAVEL ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSAMERICA AGENCIAS COMPANY INC | PO BOX 2117 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TRANSAMERICA AGENCIES COMPANY, INC. | BUILDING B MERCADO CENTRAL, PUERTO NUEVO | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TRANSAMERICA ASSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSAMERICA LIFE AND ANNVITY INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSAMERICA LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSAMERICA OCCIDENTAL LIFE INC CO | 4333 EDGEWOOD RD NE | MS 3830 | | CEDAR RAPIDS | IA | 52499 | C | U | | UNDETERMINED |
| TRANSAMERICA WORKSITE MARKETING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSCARDERI INC | P O BOX 3988 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSCARIBBEAN MARITIME CORP | PO BOX 9023577 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TRANSCARIBE FREIGHT CORP | PO BOX 3679 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TRANSCONEX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSCOR AMERICA INC | PO BOX 802 | | | YAUCO | PR | 00698-0802 | C | U | | UNDETERMINED |
| TRANSCRIPTIONGEAR, INC. | 7280 AUBURN ROAD | | | CONCORD | OH | | C | U | | UNDETERMINED |
| TRANSDATA CORP | PMB 135 PO BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| TRANSDATA CORP. | ROYAL BANK CENTER AVE. PONCE DE LEON | SUITE 715 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| TRANSFORMANDO NUESTRO ENTORNO INC | 1663 AVE PONCE DE LEON | APT 905 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| TRANSITION MANAGEMENT SERVICE INC | P O BOX 9360 | | | CAGUAS | PR | 00726 9360 | C | U | | UNDETERMINED |
| TRANSITIONAL FAMILY SERVICES | 3643 WALTON WAY EXT STE 4B | | | AUGUSTA | GA | 30909-6677 | C | U | | UNDETERMINED |
| TRANSMED OF ST LOUIS INC | 232 KINGSHIGHWAY BLVD SUITE 205 | | | ST LOUIS | MO | 63108 | C | U | | UNDETERMINED |
| TRANSMI  ZONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSMI ZONE PLUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSMISION PARTS INC | P O BOX 1649 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| TRANSMISIONES EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSMISSION & HIDRAULIC EQUIPMENT INC | URB IDAMARIS GARDENS | G 18 CALLE RICKY | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRANSMISSION J & M WORLD | PO  BOX 386 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| TRANSMISSION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSMISSIONES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANS-OCEANIC LIFE INSURANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSPORT AVICART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSPORTACION BATISTA HERNANDEZ INC | APARTADO 1372 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| TRANSPORTACION BATISTA HERNANDEZ, INC | PO BOX 1372 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| TRANSPORTACION ESCOLAR ADELA/CHUITO INC | APARTADO 476 | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| TRANSPORTACION ESCOLAR FELIX, CORP | CALLE CEDRO B-24 VILLA TURABO | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRANSPORTACION ESCOLAR JL, INC | HC-10 BOX 49825 | BARRIO SAN SALVADOR SECTOR MARACAL | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRANSPORTACION ESCOLAR LILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSPORTACION ESCOLAR PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSPORTACION ESCOLAR PAGAN, INC | PO BOX 71 | | | ANGELES | PR | 00611 | C | U | | UNDETERMINED |
| TRANSPORTACION MONCHO F INC. | URB CAPARRA TER | 774 AVE DE DIEGO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| TRANSPORTADORES DE NEUMATICOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSPORTATION RESOURCE ASSOCIATES INC | 1608 WALNUT STREET SUITE 1602 | | | PHILADELPHIA | PA | 19103 | C | U | | UNDETERMINED |
| TRANSPORTATION SAFETY INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSPORTE A. CRUZ, INC. | HC 01 BOX 11168 | | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| TRANSPORTE ALEXANDER INC/PONCE BUS SERV | HC 03 BOX 14022 | | | JUANA DIAZ | PR | 00795 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTE ARMADO ROMAN | 8742 CALLEJON LOS GONZALEZ | | | QUEBRADILLAS | PR | 00678 | C | U | | UNDETERMINED |
| TRANSPORTE AVICART | PO BOX 433 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| TRANSPORTE BAEZ | SAN ROMUALDO | CARR 309 K M 0 | | HORMIGUERO | PR | 00660 | C | U | | UNDETERMINED |
| TRANSPORTE BURGOS INC | HC 1 BOX 29030 | PMB 205 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRANSPORTE BURGOS, INC | PMB 205 HC 01 BOX 29030 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRANSPORTE C J | BO BUENA VISTA | RR 08 BOX 2672 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TRANSPORTE CALEB CORP | PO BOX 1940 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| TRANSPORTE CENTENO INC | 4 BDA.ROSA | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| TRANSPORTE CHE & HIJOS, LLC | HC 10 BOX 49358 | | | CAGUAS | PR | 00725-9689 | C | U | | UNDETERMINED |
| TRANSPORTE CHRISTIAN, INC | APARTADO 801250 | COTTO LAUREL | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| TRANSPORTE COLLAZO RIVERA | PO BOX 2793 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TRANSPORTE DE GOMAS NATHAN INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| TRANSPORTE DEL ESTE | HC-03 BOX 5664 | CARR 924 KM 3 | | HUMACAO | PR | 00791-9725 | C | U | | UNDETERMINED |
| TRANSPORTE DEL OESTE | PO BOX 218 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR / ANGEL L GONZALEZ | HC 43 BOX 11493 | | | CAYEY | PR | 00776 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR DBA ANGEL L GONZALEZ | HC-43 BOX 11493 | | | CAYEY | PR | 00776-0000 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR GIL INC | BO NUEVO | RR 11 BOX 5721 | | BAYAMON | PR | 00956 | C | U | | $ 5,186.46 |
| TRANSPORTE ESCOLAR GIL, INC. | RR-11 BOX 5721 | BO. NUEVO | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR H. TORRES, L.L.C. | REPARTO LOS TORRES | CALLE 6 | | MOROVIS | PR | 00687 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR J.S., INC | PO BOX 709 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR JAYUYA, INC. | PO BOX 234 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR JG, INC. | ALTOS DE LA FUENTE | CALLE 9 F22 | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR JULISSA INC | RR 4 BUZON 1035 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR JULISSA, INC. | RR 4 BUZON 1035 | | | BAYAMON | PR | 00956 | C | U | | $ 13,840.40 |
| TRANSPORTE ESCOLAR JUNIOR | PO BOX 2155 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR MOLINA | HC 3 BOX 5987 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR PACHECO | PO BOX 709 | | | COROZAL | PR | 783 | C | U | | $ 11,925.49 |
| TRANSPORTE ESCOLAR PACHECO INC | PO BOX 900 PMB 3366 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR S S INC | HC 4 BOX 49804 | | | CAGUAS | PR | 00725-9684 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR VICTOR,INC | BO CEDRO ABAJO CRUCE ANONES #7 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR YILBAN INC | URB CIBUCO CALLE 1 C17 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLAR YILBAN INC. | PO BOX 1503 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TRANSPORTE ESCOLARES DIAZ | SAINT JUST | 297 B CALLE 4 | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| TRANSPORTE ESTREMERA INC. | PO BOX 4601 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| TRANSPORTE GERARDO FLORES GARCIA | CAGUAS REAL HOME RESORT | CALLE ALARCON #205 | | CAGUAS | PR | 725 | C | U | | $ 7,724.97 |
| TRANSPORTE GONZALEZ CANCEL, INC. | PO BOX 1485 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| TRANSPORTE HERNANDEZ | VIA REXVILLE | EE 50 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TRANSPORTE JMS INC | PO BOX 1129 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| TRANSPORTE JOHNNY RIVERA | P.O. BOX 15 | | | GUAYNABO | PR | 00970-0015 | C | U | | UNDETERMINED |
| TRANSPORTE JOHNNY RIVERA/J.RIVERA RIVERA | P O BOX 15 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TRANSPORTE JR | 423 AVE BARBOSA | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTE L.A. ROSARIO | RR 17 BOX 11297 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TRANSPORTE LOPEZ | P O BOX 364 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| TRANSPORTE LUGO | P OBOX 696 | CARR 318 BO MARESUA | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| TRANSPORTE LUGO INC | SABANA SECA STATION | PO BOX 760 | | SABANA SECA | PR | 00952 7600 | C | U | | UNDETERMINED |
| TRANSPORTE MACHUCHAL CORP | PO BOX 9400 PMB 123 | | | COROZAL | PR | 0078394810 | C | U | | UNDETERMINED |
| TRANSPORTE MACHUCHAL CORP. | PMB 123  PO BOX 94000 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TRANSPORTE MARTINEZ | HC 01 BOX 6295 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TRANSPORTE MAXI | P O BOX 9066204 | | | SAN JUAN | PR | 00906-6204 | C | U | | UNDETERMINED |
| TRANSPORTE MAYITO | MANSIONES DEL PARQUE | SUITE 113 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| TRANSPORTE MEDICO JARETH CORP | PO BOX 2830 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| TRANSPORTE MEDINA | PO BOX 1810 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| TRANSPORTE MIGUEL GONZALEZ | RR-36 BOX 1167 | | | SAN JUAN, P.R. 00926 | | 00926 | C | U | | UNDETERMINED |
| TRANSPORTE PEREZ | HC3  BOX 9670 | BO PUEBLO | | LARES | PR | 00669 | C | U | | UNDETERMINED |
| TRANSPORTE RAMOS / ANGEL L RAMOS FALCON | RR 4 BOX 3478 | | | BAYAMON | PR | 00956-9618 | C | U | | UNDETERMINED |
| TRANSPORTE REYES | PO BOX 1283 | | | MAUNABO | PR | 00707 | C | U | | UNDETERMINED |
| TRANSPORTE REYES MAR, INC. | HC 05 BOX 7290 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| TRANSPORTE RIVERA | PO BOX 143182 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| TRANSPORTE RIVERA RUIZ INC | PO BOX 9781 | COTTO STATION | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| TRANSPORTE RIVERA RUIZ INC. | BOX 9781 COTTO STATION | | | ARECIBO | PR | 00613-0000 | C | U | | UNDETERMINED |
| TRANSPORTE RIVERA RUIZ, INC | PO BOX 9781 | | | ARECIBO | PR | 00613-9781 | C | U | | UNDETERMINED |
| TRANSPORTE ROBLES INC | URB GARCIA PONCE | C5 CALLE SAN ANTONIO | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| TRANSPORTE ROBLES, INC. | URB. GARCIA PONCE | CALLE SAN ANTONIO C-5 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| TRANSPORTE RODRIGUEZ | HACIENDA LAS LOMAS | 117 CALLE LA MONTAÑA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| TRANSPORTE RODRIGUEZ ASFALTO INC | P O BOX 1239 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| TRANSPORTE ROSADO | RR BOX 8750-4 | | | TOA ALTA | PR | 00953-9217 | C | U | | UNDETERMINED |
| TRANSPORTE ROSADO INC | RR 5 BOX 8750 4 | | | TOA ALTA | PR | 00953 | C | U | $      16,990.22 |
| TRANSPORTE ROSADO INC. | RR 5 BOX 8750-4 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| TRANSPORTE ROSARIO | HC-05 BOX 52159 | | | CAGUAS | PR | 00725-0000 | C | U | | UNDETERMINED |
| TRANSPORTE ROSARIO INC | HC 05 BOX 52159 | | | CAGUAS | PR | 00725 | C | U | $          600.00 |
| TRANSPORTE SALGADO / FERNANDO SALGADO | PO BOX 501 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| TRANSPORTE SALGADO INC | P O BOX 501 | | | RIO GRANDE | PR | 00745 | C | U | $        3,575.00 |
| TRANSPORTE SALGADO, INC. | P.O. BOX 501 | | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| TRANSPORTE SANTANA | PO BOX 34 | | | DORADO | PR | 00646 | C | U | $        1,728.81 |
| TRANSPORTE SANTANA, INC. | PO BOX 34 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| TRANSPORTE SONNELL INC | PO BOX 1063 | | | COROZAL | PR | 783 | C | U | $      32,214.81 |
| TRANSPORTE SONNELL, INC | PO BOX 1840 | | | COROZAL | PR | 00783 | C | U | | UNDETERMINED |
| TRANSPORTE TORRIMAR INC | CB 105 BO BAJURAS | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| TRANSPORTE URBINA, INC. | PMB 205 HC 1 BOX 29030 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRANSPORTE VICENTE TORRES | VILLA DEL CARMEN | T 22 CALLE 26 | | PONCE | PR | 00731-7738 | C | U | | UNDETERMINED |
| TRANSPORTE WILLIAM | CALLE ALMENDRO C-26 | MIRADOR ECHEVARRIA | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| TRANSPORTE WILLIAM / WILLIAM PEREZ | 52 CALLE LOS PINOS | BUENA VISTA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| TRANSPORTE WILLIAM INC | CALLE ALMENDRO C-26 MIRADOR ECHEVARRIA | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| TRANSPORTE WILLIAM PEREZ | CALLE EUGENIO DUARTE Q -#3 | EXT. MILAGROSA | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRANSPORTE WILLIAM, INC. | CALLE ALMENDRO C-26 | URB MIRADOR ECHEVARRIA | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| TRANSPORTE WRR | PO BOX 4026 HC 71 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| TRANSPORTISTA INDEPENDIENTE DEL SUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSTAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANSTAR INDUSTRIES INC | P O BOX 3055 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| TRANSWORLD INDUSTRIES CORP | PO BOX 346 | | | SABANA GRANDE | PR | 00637 | C | U | | UNDETERMINED |
| TRANXCEND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRANXCEND INC | ATRIUM OFFICE CENTER | 530 AVE DE LA CONSTITUCION | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| TRANXCEND,INC | THE ATRIUM OFFICE CENTER, | 530 AVE DE LA CONSTITUCION | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| TRASLADOS MEDICOS DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRASPORTACION ESCOLAR FELIX CORP | VILLA TURABO | B 24 CALLE CEDRO | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRASPORTACION ESCOLAR LUISITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRASPORTE DE LA MONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRASPORTE ESCOLAR JG INC | URB ALTOS DE LA FUENTE | F22 CALLE 9 | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| TRASPORTE LA CEIBA INC | URB CONSTANCIA GDNS | 3270 CALLE LAFAYETTE | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| TRASPORTE MEDICO JARETH CORP | PO BOX 2830 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| TRATAROS CONSTRUCTION INC C/O MUN MANATI | MUNICIPIO DE MANATI | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| TRATAROS SE C/O MUNICIPIO MANATI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAUTMAN PETERS MD, MARK E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAUTMANN PETERS MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVEL COOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVEL GALERY INC | 1225 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TRAVEL NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVEL PLANNERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVEL PLUS OF PR INC | PO BOX 3261 | | | PONCE | PR | 00732-2261 | C | U | | UNDETERMINED |
| TRAVEL SERVICES INC | 1911 LOPEA STREET | | | SAN JUAN | PR | 00914-6186 | C | U | | UNDETERMINED |
| TRAVEL TOURS SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVELERS AID OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVELERS AIDS OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVELERS CASUALTY & SURETY CO OF AMERIC | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 | C | U | | UNDETERMINED |
| TRAVELERS CASUALTY AND SURETY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVELINK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVELS TOURS SOLUTION INC | 119 AVE BARBOSA | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| TRAVERSO RODRIGUEZ CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERSO-VALENTÍN, CÉSAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO MEJIAS, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVERZO SANTIAGO JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVESIAS ISLENAS YAUREIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRAVIESITOS INC | PO BOX 1415 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| TRAVIS WESLEY HARRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TREASURE ISLAND HOSPITALITY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREASURE ISLAND HOTEL MGT GROUP INC | PMB 439 | PO BOX 4960 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TREBOL GRAPHIC SERVICES INC | PUERTO NUEVO | 1102 AVE JESUS T PI`EIRO | | SAN JUAN | PR | 00920-5605 | C | U | | UNDETERMINED |
| TREBOL MARKENTING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREBOL MOTORS DISTRIBUTORS CORP | PO BOX 11204 | FERNANDEZ JUNCOS STA | | SAN JUAN | PR | 00910-1204 | C | U | | UNDETERMINED |
| TREBOL MULTIMEDIA LLC | PO BOX 7695 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| TRECE VECES CAMPEONES INC | PO BOX 31 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| TRECONS INC | PO BOX 10075 | | | PONCE | PR | 0073200757 | C | U | | UNDETERMINED |
| TREE AND GARDEN CONTRACTOR CORP. | PO BOX 40452 | | | SAN JUAN | PR | 00940-0452 | C | U | | UNDETERMINED |
| TREE AND GRADEN Y/O TG CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 45,386.00 |
| TREE MEDICAL SERVICES, INC. | PO BOX 1728 | | | CAROLINA | PR | 00984-1728 | C | U | | UNDETERMINED |
| TREJO DERIVET MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREMCO INC | 3735 GREEN ROAD | | | BEACH WOOD | OH | 44122 | C | U | | UNDETERMINED |
| TREND WATCHERS ORGANIZATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRENDS INC | UNIVERSITY GARDENS | 896 CALLE INTERAMERICANA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| TRENDY GLASS INC | P O BOX 1326 | SAIN JUST STATION | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| TRENTON ORTHOPAEDIC GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRES B CONSTRUCTION | BOX 890 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| TRES BELLES MARIES ESTHETIQUE & SPA | P O BOX 6975 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TRES PALMAS INN CORP | 2212 PARK BLVD | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| TRESCO CONSTRUCTION CORP. | URB SANTA RITA | 118 CALLE DOMINGO CABRERA | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| TRETO CONSTRUCTION | P.O. BOX 7886-184 | | | GUAYNABO | PR | 00970-7886 | C | U | | UNDETERMINED |
| TREVOR H GRANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TREVOR W MORRISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRG ARCHITECTS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRI ANNIES PRINTING SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRI COR INDUSTRIES INC | 4600 FORBES BOULEVARD | SUITE 205 | | LANHAM | MD | 20706 | C | U | | UNDETERMINED |
| TRI- LIN INTEGRATED SERVICES DE P R INC | 6326 SOVEREIGN BUILDING | 2 SUITE 220 | | SAN ANTONIO | TX | 78229 | C | U | | UNDETERMINED |
| TRI- LIN INTEGRATED SERVICES OF P R INC | 15310 HUEBNER RD | STE 227 | | SAN ANTONIO | TX | 78248 | C | U | | UNDETERMINED |
| TRI STAR CARIBBEAN SERVICES, INC. | BOX 1675 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| TRI STAR TRANSMISSION INC | PO BOX 5242 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TRI STATE FOOT AND ANKLE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRI STELLA DEVELOPMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIAL TRANSCRIBERS INC | PO BOX 9065281 | | | SAN JUAN | PR | 00906-5281 | C | U | | UNDETERMINED |
| TRIANGLE CHRYSLER DE PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANGLE CLINIC LLC | MEDICAL RECORDS | PO BOX 999 | | GROVES | TX | 77619 | C | U | | UNDETERMINED |
| TRIANGLE DEALER DEL OESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANGLE DEALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANGLE GASTROENTEROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIANGLE JOURNELS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE TOYOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB DE PRIMERA INSTANCIA/ JORGE RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUST / NOELIA AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUST/JENNY HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUSTICIA Y HILDA M CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUSTICIA Y JANETTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUSTICIA Y JUSTINO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUSTICIA Y LOURDES R MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUSTICIA Y REBECCA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GEN JUSTICIA Y ROSA J RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUST / MARIA DEL R BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUST Y LUZ M MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUSTICIA / ISAAC RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUSTICIA Y IVETTE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUSTICIA Y JORGE SOLDEVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUSTICIA Y MANUEL ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUSTICIA Y MARIA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB GENERAL JUSTICIA Y SARA C LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIB. GEN JUST./JUAN J RIVERA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIBO TEC DIST/ HORACIO MONTES GILORMINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIBUNAL DE JUSTICIA Y JOSE A MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIBUNAL GEN JUSTICIA Y LISA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIBUNAL PRI INST HUMACAO EDWIN NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIBUNAL PRIMERA INSTANCIA BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIBUNAL PRIMERA INSTANCIA SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICARE OVERSEAS CHAMPUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICIA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICIA RIVERA TRODE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRICOCHE FAMILY CHIROPRACTIC INC | MEDICAL RECORDS | 305 W HIBISCUS BLVD | | MELBOURNE | FL | 32901 | C | U | | UNDETERMINED |
| TRICOM USA INC | ONE EXCHANGE PLACE SUITE 400 | | | MEW JERSEY | NJ | 07302 | C | U | | UNDETERMINED |
| TRICON RESTAURANTS PUERTO RICO INC | P O BOX 11858 | P O BOX 11858 | | SAN JUAN | PR | 00922-1858 | C | U | | UNDETERMINED |
| TRIDEC TECHNOLOGIES LLC | 4764 FISHBURG HEIGHTS | SUITE C | | HUBER HEIGHTS | OH | 45424 | C | U | | UNDETERMINED |
| TRIGO CAPITAL S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIGO CORPORATION | PO BOX 2369 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| TRILITERAL LLC | 100 MAPLE RIDGE DRIVE | | | CUMBERLAN | RI | 02864-1769 | C | U | | UNDETERMINED |
| TRILLA MUNOZ, PEDRO E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLIS 4 KIDS TEHRAPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRILLIS 4 KIDS THERAPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 140,477.61 |
| TRIMOTOR P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINA E CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINA E GARCIA BIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINA FULLANA MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINEXUS , INC. | AVE. AMERICO MIRANDA # 400 , EDIF. ANTIGUO COSVI | | | SAN JUAN | PR | 00927-0000 | C | U | | UNDETERMINED |
| TRINEXUS C/O BANCO DESARROLLO ECONOMICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINEXUS INC | PO BOX 70171 | PMB 249 | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| TRINEXUS, INC | AVE AMERICO MIRANDA | # 400 EDIFICIO ORIGINAL COSVI | | RIO PIEDRAS | PR | 00927 | C | U | | UNDETERMINED |
| TRINI FERNANDEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINI J RIVERA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINI JAVIER RIVERA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ABREU SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ARTACHE BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD AYALA, YOMARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD BURGOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CANALES CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CARPET CLEANING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CARPET CLEANING COR. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD CARPET CLEANING CORP | AVE DE DIEGO 705 CAPARRA TERRACE | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TRINIDAD CONTRACTOR SERVICE, INC | 705 AVE DE DIEGO | URB PUERTO NUEVO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| TRINIDAD CONTRATOR SERVICE | URB CAPARRA | 705 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TRINIDAD COOLING EXPERTS & GENERAL CONTRACTORS COR | REPARTO CAGUAX CALLE BATEY H-1 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TRINIDAD FIGUEROA CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD GARCIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ILARRAZA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD LASA HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRINIDAD LAUREANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MAISONET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MATEO MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MERCED NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD MERCEDES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD OCASIO LANDOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PABON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PEREZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PLADL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,570.00 |
| TRINIDAD RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RIVERA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD ROSA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD SOTO MD, DIANOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINIDAD VILADOR MD, RADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINITAS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINITY CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINITY HOSPITAL OF AUGUSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINITY METAL ROOF AND STEEL STRUC CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINITY METAL ROOF AND STEEL STRUCTURE, | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINITY REGIONAL HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRINITY SERVICES | 477 COMMERCE BOULEVARD | | | OLDSMAR | FL | 34677 | C | U | | UNDETERMINED |
| TRINIUDAD AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIO LOS JUVENILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE 8 ENTERPRISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE 8 ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE A CAR CARE SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE A HOLDING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE FORCE SECURITY CORP | MIRAMAR | 804 PONCE DE LEON AVE SUITE 304 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TRIPLE R ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE S ADVANTAGE INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TRIPLE S INC | PO BOX 363786 | | | SAN JUAN | PR | 00936-3786 | C | U | | $ 125.00 |
| TRIPLE S VIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE S VIDA / GREAT AMERICAN LIFE INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE S VIDA GREAT AMERICAN LIFE INSURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIPLE S VIDA INC | PO BOX 363786 | | | SAN JUAN | PR | 00936-3786 | C | U | | UNDETERMINED |
| TRIPLE S, INC | PO BOX 363628 | | | SAN JUAN | PR | 00936-3628 | C | U | | UNDETERMINED |
| TRIPLE-S PROPIEDAD INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TRIPOLI CONSTRUCTION | PMB 135 | 513 CALLE FRANCIA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| TRIPSI INC | PO BOX 2021 STE 147 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRIPWIRE INC | 75 REMITTANCE DR | SUITE 3017 | | CHICAGO | IL | 60675-3017 | C | U | | UNDETERMINED |
| TRISH MANGUAL ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTAN DEVELOPMENT CORP | URB EL PRADO | 460 AVE HOSTOS | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TRISTAN RADIOLOGY SPECIALISTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTAN REYES GILESTRA/GVELOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRISTAR CENTENNIAL PARTHENON PAVILLION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRI-TECH FORENSICS, INC | 4019 EXECUTIVE PARK BLVD SE | | | SOUTHPORT | NC | 28461 | C | U | | UNDETERMINED |
| TRI-TECH INC. | P O BOX 970 | | | BAYAMÓN | PR | | C | U | | UNDETERMINED |
| TRITO AGRO INDUSTRIAL SERVICE INC | 521 SAGRADO CORAZON | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| TRIUM CORP | CALLE LIMA #352 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| TRIUNFA INC | EDIF PRIME VENTURE 1506 | AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TRIUNFO ENTREPRISES, INC. | 5900 AVE ISLA VERDE | PMB 281 | | CAROLINA | PR | 00979-5815 | C | U | | UNDETERMINED |
| TRIVECO CONSTRUCTION | HC 02 BOX 9726 | | | GUAYNABO | PR | 00971 | C | U | | UNDETERMINED |
| TRIVEDI MD , NARENDRA K | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRIXIE LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRN TRAINING RESOURSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROADIO A SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROADIO ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROADIO DOMENECH  JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROADIO GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE & NEGRON CORP | PO BOX 542 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| TROCHE MERCADO, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE MERCADO, SANDRA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROCHE TROCHE MD, JOSE F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFEO MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFEOS BORINQUEN & SPORT SHOP | 78 CALLE H W SANTAELLA | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| TROFEOS DEL CARIBE INC | BO PARIS | 228 CALLE FORESTIER | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| TROFEOS TITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFEOS Y PLACAS JAPS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFI LARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFICENTRO DE ARECIBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFICENTRO DE ARECIBO INC. | 211 AVE LLORENS TORRES | PO BOX 3313 | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| TROFICENTRO INC | PO BOX 1145 | | | CAGUAS | PR | 00726-1145 | C | U | | UNDETERMINED |
| TROFICENTRO YAPRIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROFICENTRO, INC. | PO BOX 1145 | VILLA BLANCA IND. PARK | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TROFIMA CORP C/O WALDEMAR GONZALEZ | PO BOX 11433 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| TRONAIR INC. | 1740 EBER RD | | | HOLLAND | OH | 43528 | C | U | | UNDETERMINED |
| TRONAR INC | SOUTH 1740 EBER ROAD | | | HOLLAND | OH | 43528 | C | U | | UNDETERMINED |
| TRONCOSO & SCHELL | PO BOX 9023352 | | | SAN JUAN | PR | 00902-3352 | C | U | | UNDETERMINED |
| TROPA 276 BOY SCOUNT OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPA 685 PRI IGL BAU PR/ALFREDO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPA 9 BOY SCOUTS OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPHY DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPHY SPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TROPI CHINA INC | 69 AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| TROPIC ARTS SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPIC VENTURES EDUC RES FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPICAIR MFG INC. | PO BOX 363588 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TROPICAL AIR CONDITIONING SERV INC | URB VILLA UNIVERSITARIA | BA3 MSC 218 CORREO DAVILA CALLE 26 | | HUMACAO | PR | 00791-4349 | C | U | | UNDETERMINED |
| TROPICAL AIR CONDITIONING SERVICE INCE | VILLA UNIVERSITARIA STATION | BA3 26ST SUIT 218 | | HUMACAO | PR | 00791-4349 | C | U | | UNDETERMINED |
| TROPICAL AIR FLYING SERVICES INC | PO BOX 5211 | | | AGUADILLA | PR | 00605-5211 | C | U | | UNDETERMINED |
| TROPICAL AMBULANCE SERVICE | PO BOX 196 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| TROPICAL ASPHALT SOLUTIONS | PMB 250 | 1312 AVE FELIX ALDARONDO | | ISABELA | PR | 00662-5980 | C | U | | UNDETERMINED |
| TROPICAL ASPHALT SOLUTIONS CORP | 98 RR 25 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| TROPICAL AUTO IMPORT | PO BOX 3867 MARINA STA. | | | MAYAQUEZ | PR | 00681 | C | U | | UNDETERMINED |
| TROPICAL AUTO PAINT | P O BOX 3867 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| TROPICAL AUTO PARTS INC | 522 AVE DE DIEGO | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| TROPICAL AVIATION CORP | PO BOX 9066585 | | | SAN JUAN | PR | 00906-6585 | C | U | | UNDETERMINED |
| TROPICAL AVIATION DISTRIBUTORS | PO BOX 165139 | | | MIAMI | PR | 033116 | C | U | | UNDETERMINED |
| TROPICAL BONGO | RR 1 BOX 486 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| TROPICAL BREEZES APARTMENTS | PO BOX 479 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| TROPICAL CAR RENTAL | PO BOX 37189 AIRPORT STATION | | | SAN JUAN | PR | 00937-0189 | C | U | | UNDETERMINED |
| TROPICAL CITY INDUSTRIES INC | PO BOX 7466 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TROPICAL CONCRETS PRODUCTS CORP | PO BOX 1351 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| TROPICAL ENERGY SYSTEMS | PO BOX 190 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| TROPICAL FERTILIZER CORP | SABANA SECA | PO BOX 154 | | TOA BAJA | PR | 00952-0154 | C | U | | UNDETERMINED |
| TROPICAL FLAG MFG CORP | CITY VIEW PLAZA II | 48 CARR 166 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| TROPICAL FLAG MFG. CO. | PO BOX 142384 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| TROPICAL FLAG, MFG, CORP | PO BOX 142384 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| TROPICAL FLOWERS | 9 CALLE LUIS MU¨OZ RIVERA | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| TROPICAL FRUIT PRODUCTS CO. | PO BOX 343 | | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| TROPICAL FRUIT SP | PO BOX 560572 | | | GUAYANILLA | PR | 00656 | C | U | | UNDETERMINED |
| TROPICAL GOLF CLUB INC | BOX 1539 | | | GUAYNABO | PR | 00970-1539 | C | U | | UNDETERMINED |
| TROPICAL GROWERS CORP | PO BOX 2557 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| TROPICAL GUEST HOUSE | E 41 CALLE APOLONIA GITTINGS | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| TROPICAL HOME INC | PO BOX 810129 | | | CAROLINA | PR | 00981 0129 | C | U | | UNDETERMINED |
| TROPICAL LONCH | HC 01 BOX 6443 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| TROPICAL MERCHANDISE REP INC | PO BOX 1196 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| TROPICAL MUSIC OF PR INC | 2326 AVE BORINQUEN | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| TROPICAL MUSIC OF PUERTO RICO, INC. | AVE. BORINQUEN, 2326 | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| TROPICAL NATURAL WATER | MSC 87 | PO BOX 7994 | | MAYAGUEZ | PR | 00681-7994 | C | U | | UNDETERMINED |
| TROPICAL PHARMACAL | PO BOX 8573 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| TROPICAL QUALITY | PO BOX 1771 | | | MANATI | PR | 00674-1771 | C | U | | UNDETERMINED |
| TROPICAL QUALITY / D/B/A INC | PO BOX 1771 | | | MANATI | PR | 00664-1771 | C | U | | UNDETERMINED |
| TROPICAL QUALITY METAL FABRICATION | PO BOX 20 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| TROPICAL RENTAL & SALES CORP. | APARTADO 1051 | | | | PR | 00739-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TROPICAL REST | LAS VISTAS SHOPPING VILLAGE | AVE LAS CUMBRES | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TROPICAL VENDING INC. | PO BOX 7 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| TROPICAL VIDEO & AUTO SHOP | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TROPICAL VISIONS ENTERTAINMENT GROUP | MIRAMAR PLAZA CENTER | 954 AVE PONCE DE LEON SUITE 208 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| TROPICAL WAXING FLOOR | URB COUNTRY CLUB | 968 CALLE NEBLIN | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| TROPICANA GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPICELL COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPICO AIR CONDITIONING PSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPICO AIR CONDITIONING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,592.00 |
| TROPICOLOR LAB INC | 406 AVE PONCE DE LEON | PUERTA DE TIERRA | | SAN JUAN | PR | 00906 | C | U | | UNDETERMINED |
| TROPICOOL AUTO SERVICE CORP | PMB 676 | 138 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6023 | C | U | | UNDETERMINED |
| TROPIEZOS INC | URB PINERO | D 2 CALLE MEJICO APT 6 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TROPIFLORA INC | 400 AVE CALAF | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| TROPIGARDENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROPIGARDENS INC | P O BOX 190476 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| TROPIGAS DE PUERTO RICO INC | P O BOX 70205 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TROPIMAR BEACH CLUB & CONVENTION CENTER | P O BOX 6007 LOIZA STATION | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| TROPIMAR BEACH CLUB& CONVENTIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROTAMUNDOS ENTERTAINMENT INC. | CASA BONITA CENTER, 875 CARR 693 SUITE 203 | | | DORADO | PR | 00646-6711 | C | U | | UNDETERMINED |
| TROTAMUNDOS ENTERTEIMENT INC | PMB 216 | CARR 693 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| TROTECH INC | 545 CALLE CAROLINA | | | SAN JUAN | PR | 00917-4206 | C | U | | UNDETERMINED |
| TROUBLESHOOTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TROVA INC | COMUNIDAD GANDARA 2 | BUZON 90 A | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| TROVADORES COMERIO CLUB INC | HC 4 BOX 6634 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| TROVER CORPORATION | PO BOX 193600 | | | HATO REY | PR | 00919 | C | U | | UNDETERMINED |
| TROW AND HOLDEN CO INC | P O BOX 475 | 45-57 SOUTH MAIN STREET | | BARRE | VT | 05641-0475 | C | U | | UNDETERMINED |
| TROY S GIGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRP SAN JUAN OWNER LLC | 100 BRUMGAUGH STREET | | | SAN JUAN | PR | 00901-2620 | C | U | | UNDETERMINED |
| TRS CAR CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRS INC | BOX 6634 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TRU- RITE OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUCK AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUCK ALIGNING SERVICE INC. | PO BOX 29264 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| TRUCK CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUCK CENTER DBA EDUARDO TREMOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUCK CONNECTION SERV INC | PO BOX 6929 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TRUCK PART CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUCK PARTS  CENTER INC | PO BOX 970 | | | BAYAMON | PR | 00960 | C | U | | $ 317.00 |
| TRUCK PARTS CENTER OF CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUCK PARTS SOLUTIONS INC | PMB 108 3071 ALEJANDRINO AVE | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| TRUCK ZONE CORP | PO BOX 363543 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| TRUE GUARD SECURTITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 37,565.00 |
| TRUE MOTION MARKETING LLC | PARQUE DE MONTE BELLO | E 7 CALLE 2 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TRUE NORTH SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TRUE WAY PRODUCTION INC | PO BOX 8219 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| TRUELAND CONSTRUCTION LLC | PO BOX 51475 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| TRUENORTH CORP | PMB 186 1353 RD 19 | | | GUAYNABO | PR | 00966-2700 | C | U | | $ 165,441.61 |
| TRUENORTH CORPORATION | PMB 186 1353 RT 19 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| TRUESDAIL LABORATORIES INC | 14201 FRANKLIN AVE | | | TUSTIN | CA | 92780-7008 | C | U | | UNDETERMINED |
| TRUJILLO ALTO AUTO CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO ALTO LEGAL SERVICES | 20 CALLE MUNOZ RIVERA | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| TRUJILLO ALTO METAL CORP | PO BOX 695 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| TRUJILLO ALTO STATES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO SANTOS MD, NATYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUJILLO TRUCKING & RENTAL INC | PO BOX 1281 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| TRULY ALL SERVICES INC. | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TRULY DIESEL MACHANIC/ PEDRO BARRRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TRULY NOLEN PEST CONTROL & PREVENTION | PMB UUI | 39 CALLE SANTA JUANITA | | BAYAMON | PR | 956 | C | U | | $ 125.00 |
| TRULY NOLEN PEST CONTROL & PREVENTION, INC | PMB 229 UU 1 CALLE # 39 SANTA JUANITA | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TRUNCK AND FIBERGLASS REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUNKED SYSTEMS PUERTO RICO INC | P O BOX 50110  LEVITTOWN | | | TOA BAJA | PR | 00950-0110 | C | U | | UNDETERMINED |
| TRUST CORPORATION | PO BOX 401 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| TRUST FOR PUBLIC LAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUST MORTGAGE CORP | PO BOX 2500 | PMB 41 | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| TRUST SECURTY SOLUTION INC. | REPTO MARQUEZ B28 ST.1 | | | ARECIBO | PR | 00612-0000 | C | U | | UNDETERMINED |
| TRUST TITLE CLOSING CORP | PO BOX 360518 | | | SAN JUAN | PR | 00936-0518 | C | U | | UNDETERMINED |
| TRUSTED TRANSLATIONS PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUSTMARK INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TRUTH PATH CORP | PO BOX 193528 | | | SAN JUAN | PR | 00919-3528 | C | U | | UNDETERMINED |
| TRUVEN HEALTH ANALYTICS INC. | 39353 TREASURY WAY | | | CHICAGO | IL | 60694-9300 | C | U | | UNDETERMINED |
| TSHIRT EXPRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| T-SHIRT PRINT EXPRESS INC | HC 04 BOX 44374 | PMB 1357 | | CAGUAS | PR | 00727-9606 | C | U | | $ 420.75 |
| TSP CYCLING GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TSP TOTAL SOLUTION PROVIDER CORP / BANCO | DE DESARROLLO ECONOMICO PR | P O BOX 2134 | | SAN JUAN | PR | 00922-2134 | C | U | | UNDETERMINED |
| TTA RESEARCH & GUIDANCE | P.O. BOX 71687 | | | CHICAGO | IL | 60694-1687 | C | U | | UNDETERMINED |
| TTC ANALYTICAL SERV CORP | P O BOX 1268 | | | GURABO | PR | 00778-1268 | C | U | | $ 45,515.00 |
| TTC ANALYTICAL SERV. CORP. | I-29 VILLA CARMEN | AVE. LUIS MUNOZ MARIN | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TTC ANALYTICAL SERVICES CORPORATION | AVENIDA LUIS MUNOZ MARIN NUMI-29,VILLA DEL CARMEN | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TU ALMACEN MONSERRATE GONZALEZ INC | 131 CALLE AGUILA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| TU CASA VERDE COM. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TU CENTRO DE OFICINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TU DISCOUNT FORD AUTO PARTS INC | AVE LOMAS VERDES IC-16 LOMAS VERDE | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| TU EQUIPO MEDICO ISLA, INC. | 150 SUR, RAMON E BETANCES | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| TU NUTRICENTRO INC | SAINT JUST STATION | PO BOX 908 | | SAINT JUST | PR | 00978-0908 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TU OPTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TU SUPERMERCADO J S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA MENDEZ MD, LENI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA REYES, NELSON I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUA RIVERA MD, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUAS SPORTS SECTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUBENS PLAZA ALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUCHMAN TRAVEL SERVICES INC.. | 353 CALLE FORTALEZA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| TUCKER ALAN INC | 1201 THIRD AVENUE SUITE 3320 | | | SEATTLE | WA | 98101 | C | U | | UNDETERMINED |
| TUCKER MD, ALLEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUCSON MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUDO SIERRA, EMILIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUESTA AUTO SERVICE | CAPARRA HEIGHT | 564 CALLE ESMIRA INT | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| TULA MORALES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIO COLLAZO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIO D. TORIBIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIO LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIO R DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULIOS SEE FOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULL ABREU MD, JUAN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TULLA LLAUGER MD, MICHELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNA BARDOS DE LA UNIV DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNA DE CHAVALAS INC. | CALLE COLON FINAL CC-78 VANS COIX | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| TUNA DE SEGRELES INC. | UNIV. SAG CORAZON P.O. BOX 12383 | | | SAN JUAN | PR | 00914-0383 | C | U | | UNDETERMINED |
| TUNA GITANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNAMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNE MASTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNEX AUTOMOTIVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUNEX AUTOMOTIVE / JOMAL, INC. | 352 AVE. SAN CLAUDIO PMB 341 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TUNUTRI CENTRO HAPPY PRODUCTS INC | PO BOX 908 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| TUPLANO COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURABO COMM SERVICE INC | CARIBE GARDENS | A 19 CALLE VIOLETA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| TURABO GULF SERVICE STATION | P O BOX 1975 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TURABO MEDICAL EQUIPMENT INC | PO BOX 9707 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TURABO MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURABO MEDICAL PRIMARY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURABO MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURABO OFFICE PARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURABO RADIO CORPORATION | PO BOX 487 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TURABO RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURABO SOIL TESTING INC | P O BOX 6705 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TURABO VASCULAR GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURBO GAS STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURBO GAS STATION INC | BO BORINQUEN | 2247 PLAYUELA | | AGUADILLA | PR | 00603 | C | U | | UNDETERMINED |
| TURBO GAS TN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURCKS PARTS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUREY FILMS INC. | PO BOX 9006 | BAYAMON | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TUREY M DE JESUS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUREYMA HERNANDEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURLOCK MEDICAL OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNER DESIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNER MD , JERALD B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNKEY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURNOS MEDIA LLC | PMB 233 | 35 CALLE JUAN BORBON | | GUAYNABO | PR | 00969 | C | U | | $            1,000.00 |
| TURTLE BAY INN S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TURULECO INC | PHE MANSIONES LOS CAOBOS | AVE SAN PATRICIO | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| TUSKEGEE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TUTO FILMS PR INC | COND GIRASOL | PH 4 | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| TV FILMS INC | P O BOX 194140 | | | SAN JUAN | PR | 00919-4140 | C | U | | UNDETERMINED |
| TV FOR ALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TV MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TVG MANAGEMENT INC | PO BOX 5039 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| TW PONESSA AND ASSOCS COUNS SVCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWA AIRLINES LLC | PO BOX 195435 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| TWEEDIE MD , PATRICIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWENTIETH CENTURY FORX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWENTY ONE CENTURY BLDG SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWIG CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWIN  AUTO  RENTAL CORP | HC 03 BOX 11189 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| TWIN CITIES ANESTHESIA ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWIN COLLECTION INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TWIN SOUND SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWIN TIRE REPAIR INC/ DJ ELECTRICAL | CONTRACTOR | URB COUNTRY CLUB NB38 CALLE 442 | | CAROLINA | PR | 00982-1919 | C | U | | UNDETERMINED |
| TWINS AIR CONDITIONING SERVICE | REPTO SAN JOSE | 350 CALLE BURGOS | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| TWINS CATERING SERVICE | URB LOS LIRIOS | 2 BLOQUE 1 CUPEY BAJO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| TWIN'S LANDSCAPING CORPORATION | P.O. BOX 598 | | | BAYAMON | PR | 00960-0598 | C | U | | $          37,808.52 |
| TWINS LANDSCAPING INC | P O BOX 598 | | | BAYAMON | PR | 00960-0598 | C | U | | UNDETERMINED |
| TWINS MOTOR SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWINS THEORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWISTER MARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWO AVIATOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWO BROTHERS F & B CONTRUCTION INC | 116 G SECTOR LOS LIRIOS | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| TWO J & T CORP | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| TWO RIVERS TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TWO WAY T SHIRTS INC | 1596 AVE AMERICO MIRANDA | | | SAN JUAN | PR | 00921-1596 | C | U | | UNDETERMINED |
| TX CHILD SUPPORT SDU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TX HEART ANESTHESIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TXH D CORP | 2290 CARR 100 KM 6.1 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| TYAEEN K ROLON ALINDATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYCO INTEGRATED SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYCO SAFETY PRODUCTS INC/SENSORMATIC ELE | PO BOX 627 | | | SAN ANTONIO | PR | 00690-0627 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TYCOON PAPER, INC. | P O BOX 79426 | | | CAROLINA | PR | 00984 | C | U | | $ 102,720.45 |
| TYLER MD , JOHN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYLER TECNOLOGIES INC | PO BOX 678168 | | | DALLAS | TX | 72567-8168 | C | U | | UNDETERMINED |
| TYLUS X LOPEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYPERWRITER TRADING INC. | AVE.FRANKLIN D.ROOSEVELT | 303 CALLE SLDD LBRN URB SAN AGUSTIN | | HATO REY | PR | 00923 | C | U | | UNDETERMINED |
| TYPEWRITERS TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYPEWRITERS TRADING INC | PO BOX 191897 | | | SAN JUAN | PR | 00919-1897 | C | U | | UNDETERMINED |
| TYRA J NEGRON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYRONE ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYRONE SANTAELLA PORCELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYRONE TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYRONNE L SANCHEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYRONNE L. SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| TYSSEN CORPORATION | EDIF BANCO POPULAR | SUITE 906 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| TZEITEL SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| U B S PAINE WEBBER TRUST CO OF P R | PO BOX 70294 | | | SAN JUAN | PR | 00936-8294 | C | U | | UNDETERMINED |
| U C S INC | COBIANS PLAZA | SUITE A300 UM FLOOR | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| U M DISTRIBUTORS | PMB 487 | PO BOX 6022 | | CAROLINA | PR | 00984-6022 | C | U | | UNDETERMINED |
| U P R CAYEY COLEGIO UNIVERSITARIO | 205 AVE ANTONIO R BARCELO | | | CAYEY | PR | 00736 | C | U | | $ 480,000.00 |
| U P STAGE INC | URB LA PRODENCIA | 2C 12 CALLE 13 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| U S A FORKLIFT SERVICE INC | 255 CALLE 15 NW | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| U S A ILLUMINATION INC | 108 SOUTH WATER STREET | | | NEWBURGH | NY | 12550 | C | U | | UNDETERMINED |
| U S A TRANSMISSION CORP | 200 AVE. RAFAEL CORDERO | 140 SUITE PMB 487 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| U S ALLIANCE CORP | AVENIDA CAMPO RICO | CENTRO COM. BORINQUEN SUITE 107 | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| U S ARMY CORP OF ENGINEERS | JACKSONVILLE DISTRICT | 5720 INTEGRITY DRIVE | | MILLINGTON | TN | 38054-5005 | C | U | | UNDETERMINED |
| U S CHAMBER | 1615 H ST NW | | | WASHINGTON | DC | 20062 | C | U | | UNDETERMINED |
| U S CLERK FOR THE DISTRICT OF DELAWARE | 824 NORTH MARKET ST | 3ED FLOOR | | WILMINGTON | DE | 19801 | C | U | | UNDETERMINED |
| U S DEPARTMENT OF HOUSING & URBAN DEV | LAND ADM BUILDING | 171 AVE CARLOS CHARDON SUITE 301 | | SAN JUAN | PR | 00918-0903 | C | U | | UNDETERMINED |
| U S DEPARTMENT OF THE TREASURY | DEBT MANAGEMENT SERVICES | P O BOX 979101 | | ST LOUIS | MO | 63197-9000 | C | U | | UNDETERMINED |
| U S DEPT COMMERCE CENSUS | PO BOX 277943 | | | ATLANTA | GA | 30384-7943 | C | U | | UNDETERMINED |
| U S FISH AND WILDLIFE SERVICE | ATT PEGGY WHITTAKER | 1875 CENTURY BLVD | | ATLANTA | GA | 30345 | C | U | | UNDETERMINED |
| U S GOVERNMENT PRINTING OFFICE BOOKSTORE | 710 NORTH CAPITOL STREET N W | | | WASHINGTON | DC | 24401-0001 | C | U | | UNDETERMINED |
| U S IDENTIFICATION | 1486 ODDSTAD DRIVE | REDWOOD CITY | | REDWOOD | CA | 94063 | C | U | | UNDETERMINED |
| U S MARSHALS SERVICE | 200 FEDERAL BUILDING 150 | AVE CHARDON | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| U S NUCLEAR REGULATORY | P O BOX 954514 | | | ST LOUIS | MO | 63195-4514 | C | U | | UNDETERMINED |
| U S PHARMACOPEIAL | 12601 TWINBROOK PARKWAY | | | ROCKVILLE | MD | 20852 | C | U | | UNDETERMINED |
| U S POSTAL OFFICE | PO BOX 1535 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| U S POSTAL SERVICE | PO BOX 363367 | | | SAN JUAN | PR | 936 | C | U | | $ 220.00 |
| U S S C PUERTO RICO INC | FIRM DELIVERY SABANETAS | IND PARK | | MARCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| U S TREASURY USPFO FOR PUERTO RICO | PO BOX 34069 | | | FT BUCHANAN | PR | 00934 4069 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| U S TRUST COMPANY OF NEW YORK | 114 WEST 47 TH ST | 25TH FLOOR | | NEW YORK | NY | 10036 | C | U | | UNDETERMINED |
| U V CONSULTING GRUP INC | PO BOX 71114 | | | SAN JUAN | PR | 00936-8014 | C | U | | UNDETERMINED |
| U.B.S. ASSET MANAGEMENT INC. | 209 SOTH LASALLE STREET SUITE 102 | | | CHICAGO | IL | 60604-1295 | C | U | | UNDETERMINED |
| U.N.E.C.A.D.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| U.S. CLERKS,FOR THE DISTRICT OF P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| U.S. DEPARTMENT OF HOMELAND SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| U.S. DEPARTMENT OF HUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| U.S. DEPT. OF HEALTH AND HUMAN SERVICES | PO BOX 6021 | | | ROCKVILLE | MD | 20852 | C | U | | UNDETERMINED |
| U.S. MAP & BOOK, CO. | 186 N. INDUSTRIAL PARK DRIVE | | | LAKE HELEN | FL | 32744 | C | U | | UNDETERMINED |
| U.S. NUCLEAR REGULATORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| U.S. POSTAL SERVICES | BUSINESS MAIL ENTRY 585 AVE FD ROOSEVELT STE 175 | | | SAN JUAN | PR | 00936-9711 | C | U | | UNDETERMINED |
| U.S. POSTMASTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| U.S.I VENDING PUERTO RICO INC | PO BOX 270171 | | | SAN JUAN | PR | 00928-0171 | C | U | | UNDETERMINED |
| UAI CARIBBEAN INC | CITY VIEW PLAZA II | 48 CARR 165 SUITE 2000 | | GUAYNABO | PR | 00968-8000 | C | U | | UNDETERMINED |
| UAN CARLOS ACOSTA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UAW UNION DE TRAB DE HACIENDA LOCAL 2373 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UB JOEL SEPULVEDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBAHI SANTANA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDINO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDINO RAMIREZ DE ARELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDINO RAMIREZ DE ARELLANO LATONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDINO RAMIREZ DE ARRELANOS LATONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO CORDOVA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO DUANY LEBEQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO MACHUCA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO RODRIGUEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO ROSARIO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO SEDA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO U BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO VAQUER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO VELEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBALDO VIERAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBEL ANGLADA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBELINDA REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UBI SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBIHAS, RAMON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBILES DIAZ, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBINO MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBOSS CORP | PO BOX 195679 | | | SAN JUAN | PR | 00919-5679 | C | U | | UNDETERMINED |
| UBRIEL LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UBS AG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCILO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCLA CENTER FOR PUBLIC HEALTH AND DISAST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCME INC | PO BOX 364592 | | | SAN JUAN | PR | 00936-8207 | C | U | | UNDETERMINED |
| U-CO PRODUCTS CORP. | P.O. BOX 3165 | | | BAYAMON | PR | 00960-3165 | C | U | | UNDETERMINED |
| UCONN HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCRANIA DILONE ALBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCSD DEPT MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCSD HYPERBARIC MEDICENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCSF FAMILY MEDICINE CENTER LAA ESHORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCSF MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UCYCLYD PHARMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFLEF INC ( UNIV OF FLORIDA LEADERSHIP | AND EDUCATION FOUNDATION INC | P O BOX 110750 | | GAINESVILLE | FL | 32611 | C | U | | UNDETERMINED |
| UFRED PEREZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFRET & FRONTERA LAW FIRM PSC | CAPITAL CENTER BUILDING TORRE SUR | 305,239 ARTERIAL HOSTOS AVE | | SAN JUAN | PR | 00918-1476 | C | U | | UNDETERMINED |
| UFRET PEREZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UFS INC | PO BOX 1111 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| UGALDO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UGO BENSADIN CECCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UHURU CORP | COND NEW SAN JUAN APTO405 | AVE ISLA VERDE | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| UHY DEL VALLE & NIEVES PSC | P O BOX 361863 | | | SAN JUAN | PR | 00936-1863 | C | U | | UNDETERMINED |
| ULDA GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULDA M. DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULDALIZ MARTINEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULDARICO CHAVEZ PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULEAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISBEL CONTRERAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISE CASANOVA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES  LOPEZ  CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES A GUZMAN JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES ANAZAGASTY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES ARROYO ALGORRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES AUTO TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES BATALLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES DIAZ FARFAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ULISES J MENDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES MARCANO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES MELENDEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES MIRANDA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES NARVAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES NAZARIO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES O. PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES QUILES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES R RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES RAMOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES SANTOS VASSALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES TIRADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES TOLEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES VALDES GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISES VILLANUEVA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISSES GRAND DBA CONTINENTAL FRAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULISSES PINEIRO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA RAMIREZ MD, SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULLOA SANCHEZ MD, JOVANNY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULMER TRAVEL SERVICES INC | 907 FERNANDEZ JUNCOS | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ULPIANA BALAGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULPIANO CANTRES OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULPIANO CASTILLO VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULPIANO CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULPIANO PARRILLA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULPIANO PINEIRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULPIANO TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULSON GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTIMATE LOCK & SECURITY | PO BOX 2028 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| ULTIMATE LOCK SECURITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTIMATE QUALITY PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTIMO ESTILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTIMO ESTILO, INC. | HC-56, BOX 5056 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| ULTRA CLEAN INC | PO BOX 313 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| ULTRA COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTRA ELECTRONICS DBA FRANCISCO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTRA GRIP INTERNATIONAL INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| ULTRA MINI WHEREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTRA SCAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULTRA SPIN CONVERTERS INC | URB LOMAS VERDES | A 10 AVE LOMAS VERDE | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| ULTRA VISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ULTRA X INC | 569 N MOUNTAIN AVE SUITE C | | | UPLNAD | CA | 91786 | C | U | | UNDETERMINED |
| ULTRACLEAN HOME & OFFICE LLC | PO BOX 11422 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ULVIA E TORO JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULYN E JULIUS/ VICTORIA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULYSSES GRAN DBA CONTINENTAL FRAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULYSSES I MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ULYSSES TORRES VELEZ / ENERGY PROF GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UM LAW CLOSING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMA ENGINEERING LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMASS MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMASS MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMASS MEMORIAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMBRALES DEL ARTE C X A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMC OF PUERTO RICO INC | PO BOX 409070 | | | ATLANTA | GA | 30384-9070 | C | U | | UNDETERMINED |
| UMDC ANESTHESIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC - DEPT. OF PATHOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC DEPT OF OPHTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC DEPT OF ORTHO REH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC DEPT OF UROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC DEPT RADIOLOGYTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC DIV CARDIOGRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC DIV OF NEURO REH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC DIV OF ORAL SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC PEDI HEMA ONCOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMDC-PEDI HEMA-ONCOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 41,222.05 |
| UMECO HOSPITAL MEDICAL & HOME CARE PRODU | PO BOX 21536 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| UMECO INC | PO BOX 21536 | | | SAN JUAN | PR | 00928-1536 | C | U | | UNDETERMINED |
| UMESH JOASEH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE CATINCHI MD, SHAREE | EDIF CENTRO EUROPA | 1492 AVE PONCE DE LEON STE 718 | | SAN JUAN | PR | 00907-4127 | C | U | | UNDETERMINED |
| UMPIERRE ESSO CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE VELA MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIERRE VELA MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UMPIRE ESSO CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UN MUNDO PARA NINOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNA VENTANA AL CIELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNC PHYSICIANS & ASSOC | PO BOX 900018 | | | RALEIGH | NC | 27675-9018 | C | U | | UNDETERMINED |
| UNCA DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNCTAD TRUST FUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNDARE INC | URB SAN FRANCISCO | 105 CALLE LILAS | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| UNDC DEPT NEURO SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNDER D RADAR INC | 67 CALLE LOS BANOS APT 4 | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| UNDER SUSPICION LLC | OCEAN PARK 11 | 1459 SAN MIGUEL | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| UNDERGROUND CONTRACTORS ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNDERWATER CRIMINAL INVESTIGATOS, UCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNDERWATER ORDNANCE RECOVERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNDERWOODS ARCHITECTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNESCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNGER MD , NESTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNI PAINT & GASES | 53 AVE INDUTRIAL | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| UNI PLASTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNI SEW CORP | PO BOX 607071 | POST NET PMB 121 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| UNI TECH SERVICE OF P R INC | URB VILLA FONTANA 3- CN 6 VIA 63 | | | CAROLINA | PR | 00983-0000 | C | U | | $ 1,224.00 |
| UNI TECH SERVICE OF PR INC | URB VILLA FONTANA | CN 6-3 VIA 63 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| UNIBANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNICA CENTRO DE REFINAMIENTO Y MODELAJE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNICENTRO EDUCATIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNICOM CORPORATION | SANTA MARIA | 4 CALLE AZUCENA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| UNICOM GROUP, INC. | P.O. BOX 71350 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| UNICOM OUTREACH & PUBLIC RELATIONS | P O BOX 71350 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| UNICON PROPERTIER MANAGEMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNICON PROPERTIES MANAGEMENT GROUP CORP. | PO BOX 360521 | | | SAN JUAN | PR | 00936-0521 | C | U | | UNDETERMINED |
| UNICORNIO VIDEO FILM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNICRAFT OF P.R. INC. | PO BOX 8939 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| UNICRAFT OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIDAD DE RESCATE DE QUEBRADA CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIDAD DE RESCATE INC | HC 2 BOX 7725 | | | CAMUY | PR | 00627-9116 | C | U | | UNDETERMINED |
| UNIDAD LABORAL ENFERMERAS DE LA SALUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIDAD TRANSPLANTE RENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIDOS POR UN MEJOR MANANA INC | RR 5 BOX 8364 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| UNIENDO AL PUEBLO EN ALABANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORM AUTHORITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORM AUTHORITY DBA OLIMAC MFG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORM OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORM WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORMES AMADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORMES CARVIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORMES NATIVOS , INC. | PMB 1807  243  CALLE PARIS | | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| UNIFORMS ETC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFORMS OUTLET INC | 1360 LUCHETTI STREET APT 5 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| UNIFORMS TO YOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIFOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIFOTO INC. | AVE ASHFORD 1112 CONDADO | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| UNIFOTO, INC. | 1112 AVE ASHFORD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| UNIK BROADCASTING SYSTEM CORP | PO BOX 141526 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| UNILEVER DE P R INC | P O BOX 599 | | | BAYAMON | PR | 00960-0599 | C | U | | UNDETERMINED |
| UNIMARK PLASTICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIMED SAFETY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIMITTEO AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIOFFICE 2000 INC | PO BOX 793 | VICTORIA STATION | | AGUADILLA | PR | 00605 | C | U | $ | 1,862.98 |
| UNIOFFICE EXPRESS | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNION 5371 PORTEADORES PUBLICOS | P O BOX 321 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| UNION AMIGOS GUANABANO / IGNACIO ACEVEDO | HC 3 BOX 39532 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| UNION BONAFIDE DE EMPLEADOS MUNICIPALES | BO OBRERO | 503 CALLE FELIPE R GOYCO | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| UNION BONAFIDE EMP PUBLICOS | C/O JOSE M POMALES | PO BOX 8000 | | SAN JUAN | PR | 00910-0800 | C | U | | UNDETERMINED |
| UNION CAMP | INDUST PARK HATO TEJAS | KM 15 2 ROAD 2 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| UNION CAMP. PUERTO RICO | CARR 2  HATO TEJAS | CORUJO IND PARK | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| UNION CARIBE | PO BOX  360957 | | | SAN JUAN | PR | 00936-0957 | C | U | | UNDETERMINED |
| UNION COUNTY ORTHOPEDIC GROUP | 850 N WOOD AVE | | | LINDEN | NJ | 07036-4095 | C | U | | UNDETERMINED |
| UNION DE ARBITROS INC | CAPARRA TERRACE | 1530 CALLE 30 SO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| UNION DE ATLETISMO AFICIONADO DE PR INC | HC 4 BOX 6634 | | | COMERIO | PR | 00782 | C | U | | UNDETERMINED |
| UNION DE CUBANOS EN EL EXILIO INC UCE | PO BOX 361074 | | | SAN JUAN | PR | 00936-1074 | C | U | | UNDETERMINED |
| UNION DE EMPLEADOS DE LA JCA LOCAL 2337 | ZONA INDUST/LA CERAMICA/TORRES CPA | GROUP SUITE 201 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| UNION DE EMPLEADOS DE MUELLES DE PR | PO BOX 19208 | | | SAN JUAN | PR | 00910-9208 | C | U | $ | 2,025.00 |
| UNION DE EMPLEADOS DEPTO DE AGRICULTURA | P O BOX 8728 | | | SAN JUAN | PR | 00910-0728 | C | U | | UNDETERMINED |
| UNION DE EMPLEADOS DROGUERIA DEJM BLANCO | URB PUERTO NUEVO | 516 CALLE DRESDE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| UNION DE EMPLS DE LA JCA LOCAL 2337 UAW | ZONA INDUSTRIAL LA CERAMICA | TORRE CPA GROUP SUITE 201 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| UNION DE INVERSIONES INC. | EDIFICIO MERCANTIL PLAZA | AVE. PONCE DE SUITE 1501 | | HATO REY | PR | 00918 | C | U | | UNDETERMINED |
| UNION DE MAYORISTA COOP | 500 CARR 869 | STE 828 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| UNION DE MUJERES DE LAS AMERICAS | P O BOX 270254 | | | SAN JUAN | PR | 00927-0254 | C | U | | UNDETERMINED |
| UNION DE TRAB DE HACIENDA LOCAL 2373 UAW | PO BOX 9023733 | | | SAN JUAN | PR | 00902-3733 | C | U | | UNDETERMINED |
| UNION DE TRAB DE MUELLES ILA 1740 | PO BOX 13956 | | | SAN JUAN | PR | 00908-3956 | C | U | | UNDETERMINED |
| UNION DEP Y CUL DOMINICO BORICUA INC | 160 CALLE ROBLES | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| UNION EMPL JUNTA CAL AMBIENTAL | TORRE CPA GROUP BUSINESS | SUITE 201 ZONA INDUSTRIAL LA CERAMI CARR ESTATAL 190KM0.7 VISTAMAR | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNION EMPLEADOS AGRICULTURA CORP | DESARROLLO RURAL INC | 3100 CARR 190 SUITE 201 LA CERAMICA | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| UNION EMPLEADOS ASDA | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| UNION EMPLEADOS DE MUELLES PR ILA | LOCAL ILA 2071 INC | P O BOX 9625 | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| INC | | | | | | | | | | |
| UNION FEDERACIONES DE DOMINO P R | PARQUE ECUESTRE | F 22 CALLE COLABORADOR | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |
| UNION FIDELITY INSURANCE COMPANY | 5700 BROADMOOR STREET | SUITE 1000 | | MISSION | KS | 66202 | C | U | | UNDETERMINED |
| UNION FUT AGRIC Y FUT AMAS DE CASAS INC | P O BOX 211 | | | ARROYO | PR | 00714 | C | U | | UNDETERMINED |
| UNION GASTRONOMICA DE PR | PO BOX 13037 | | | SAN JUAN | PR | 00908-3037 | C | U | | UNDETERMINED |
| UNION GENERAL DE TRABAJADORES | ADM DE FAMILIAS Y NINOS | PO BOX 194090 | | SAN JUAN | PR | 00919-4090 | C | U | | UNDETERMINED |
| UNION GENERAL TRABAJADORES | PO BOX 29247 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| UNION HEALTH CENTER | 275 SEVENTH AVE | | | NEW YORK | NY | 10001 | C | U | | UNDETERMINED |
| UNION HEALTH MEDICAL CENTER | MEDICAL RECORD | 1634W POLK ST | | CHICAGO | IL | 60612 | C | U | | UNDETERMINED |
| UNION HOLDING INC | MERCANTIL PLAZA BUILDING | 27 1/2 AVE PONCE DE LEON STE 1501 | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| UNION HOLDINGS INC | 1501 AVE PONCE DE LEON | EDIF MERCANTIL PLAZA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| UNION IND DE EMPLEADOS TELEFONICOS PR | URB LAS LOMAS | 753 CALLE 31 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| UNION IND. DE EMPLEADOS DE FOM INDUSTRIA | P.O. BOX 193547 | | | SAN JUAN | PR | 00919-3547 | C | U | | UNDETERMINED |
| UNION INDEPENDIENTE DE EMPLEADOS A A A | 49 CALLE MAYAGUEZ | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| UNION INDEPENDIENTE DE TRABAJADORES | P O BOX 23140 | ESTA DE LA UPR | | SAN JUAN | PR | 00931 | C | U | | UNDETERMINED |
| UNION INDEPENDIENTE DE TRONQUISTAS DE PR | 352 CALLE DEL PARQUE | | | SAN JUAN | PR | 00912 | C | U | | UNDETERMINED |
| UNION INTERNACIONAL UAW | TORRES CPA GROUP BUSINESS CENTER | ZONA INDUSTRIAL LA CERAMICA SUITE 201 | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| UNION INVERSIONES INC | MERCANTIL PLAZA | SUITE 1501 2 PONCE DE LEON AVE | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| UNION NEGOCIADO LOTERIAS | DEPARTAMENTO DE HACIENDA | EDIFICIO INTENDENTE RAMIREZ | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| UNION NEUROLOGY ASSOCIATES | 137 WEST HIGH STREET | | | ELKTON | MD | 21921 | C | U | | UNDETERMINED |
| UNION PANAMERICANA DE ASSOC DE INGENIERO | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 | C | U | | UNDETERMINED |
| UNION PLASTIC | PO BOX 7510 | | | PONCE | PR | 00732-7510 | C | U | | UNDETERMINED |
| UNION PLASTIC INC | P O BOX 7510 | | | PONCE | PR | 00732-7510 | C | U | | UNDETERMINED |
| UNION PLAZA CORP | P O BOX 193899 | | | SAN JUAN | PR | 00919-3899 | C | U | | UNDETERMINED |
| UNION TRAB HACIENDA | PO BOX 9023733 | | | SAN JUAN | PR | 00902-3733 | C | U | | UNDETERMINED |
| UNION TRABAJADORES DE LA PR CEMENT | PO BOX 8728 | | | SAN JUAN | PR | 00732 | C | U | | UNDETERMINED |
| UNIPHOTO COLOR LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIPHOTO DIGITAL COLOR LAB. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIPHOTO INC | AVE ESMERALDA 405 | PMB 391 STE 102 | | GUAYNABO | PR | 969 | C | U | | $ 92,221.65 |
| UNIPHOTO INC. | 1112 AVE ASHFORD | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| UNIPHOTO/UNIFOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIPIEZAS INC | PO BOX 1056 | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| UNIPIEZAS EUDES, LLC | PO BOX 542 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNI-PIEZAS GUAYNABO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIPIEZAS LYM /UNIPIEZAS LYM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIPIEZAS SANTURCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIPIEZAS WILLIE DE CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNI-PLASTIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIPRO ARCHITECTS ENGINEERS & PLANNERS | P O BOX 10914 | | | SAN JUAN | PR | 00922-0914 | C | U | | UNDETERMINED |
| UNIQUE AIR COND Y/O ALEX A DIAZ FOURNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIQUE BUILDERS INC | P O BOX 29348 | | | SAN JUAN | PR | 00929-0348 | C | U | | UNDETERMINED |
| UNIQUE CONSULTING GROUP INC | PO BOX 191066 | | | SAN JUAN | PR | 00919 | C | U | | $          23,905.00 |
| UNIQUE CONSULTING GROUP, INC | PO BOX 191066 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| UNIQUE FASHIONS & UNIFORMS | 200 AVE CUPEY GARDENS | SUITE 6 E | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| UNIQUE LEATHER & GIFTS | VILLAS DE SAGRADO CORAZON | A 27 MARGINAL | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| UNIQUE LIFE INSURANCE STA ISAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIQUE ORIGINALS INC | 3550 N W 58 TH STREET | | | MIAMI | FL | 33142 | C | U | | UNDETERMINED |
| UNIQUE PHOTO PROMOTIONS INC | PO BOX 30000 | PMB 047 CALLE 30 | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| UNIQUE PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIQUE TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNISONO PSYCHOLOGICAL & EDUCATIONAL DEVE | PO BOX 1819 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| UNISONO PSYCHOLOGICAL AND EDUCATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNISOURCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNISOURCE CONTRACT INC | PO BOX 361325 | | | SAN JUAN | PR | 00936-1325 | C | U | | UNDETERMINED |
| UNISPORT R+D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNISPORT RD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNISYS DE PUERTO RICO INC | PO BOX 363308 | | | SAN JUAN | PR | 00936-3308 | C | U | | UNDETERMINED |
| UNISYS PUERTO RICO , INC. | P. O. BOX 363308 | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| UNITED AD LABELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED AIR & ELECTRIC | URB LAS DELICIAS | 3306 CALLE ANTONIA SAEZ | | PONCE | PR | 00728-3907 | C | U | | UNDETERMINED |
| UNITED AIRLINES  INC | PO BOX 70364 | | | SAN JUAN | PR | 00936 8364 | C | U | | UNDETERMINED |
| UNITED AUTO SALES CORP | MCS 433 | PO BOX 4035 | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| UNITED CHEMICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED CLEANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED CLENERS INC | P O BOX 7999 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| UNITED COMMUNICATIONS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED CONCORDIA LIFE & HEALTH INSURANCE | 4401 DEER PATH ROAD | | | HARRISBURG | PA | 17110 | C | U | | UNDETERMINED |
| UNITED CONSULTING & DEVELOPMENT | 129 CALLE LINDA VILLAGE | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| UNITED CORPORATION | 754 CALLE BOLIVAR | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| UNITED DEVELOPMENT FUNDING IV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED ELECTRICAL SUPPLY INC | P O BOX 4187 | | | CAROLINA | PR | 00984-4187 | C | U | | UNDETERMINED |
| UNITED EQUIPMENT CORP | PO BOX 190784 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| UNITED FINANCIAL CASUALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED FORM & GRAFICS | P.O. BOX 8701 | | | BAYAMON | PR | 00960-8701 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED FORM & GRAPHICS, INC | P.O. BOX 8701 | | | BAYAMON | PR | | C | U | | UNDETERMINED |
| UNITED FORMS & GRAPHICS INC | PO BOX 8701 | | | BAYAMON | PR | 00960-8701 | C | U | | $ 8,203.50 |
| UNITED GENERAL TOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED HEALTH CARE PLANS OF PR INC | AREA DEL TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| UNITED HEALTHCARE SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED HELATHCARE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED JEWISH APPEAL OF PR INC | P O BOX 366211 | | | SAN JUAN | PR | 00936-6211 | C | U | | UNDETERMINED |
| UNITED LEARNING CENTER PR INC | 173 CALLE DEL PARQUE | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| UNITED LIFE & ANNUITY INS CO | 5780 POWERS FERRY RD NW | | | ATLANTA | PR | 30327-4390 | C | U | | UNDETERMINED |
| UNITED LIFT TRUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED MOTORCICLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED NATIONS PUBLICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED OF OMAHA LIFE INSURANCE COMPARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED OFFICE EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED OFFICE EQUIPMENT INC | URB SIERRA BAYAMON | 1 6 AVE DR GILBERTO CONCEP DE GRACI | | BAYAMON | PR | 00961-0000 | C | U | | $ 643.00 |
| UNITED PARCEL SERVICE | P O BOX 71594 | | | SAN JUAN | PR | 00936-8694 | C | U | | UNDETERMINED |
| UNITED PARCEL SERVICE INC ( UPS ) | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| UNITED PARCEL SERVICES INC | 636 EAST SANDY LAKE ROAD | | | COPPELL | TX | 75019 | C | U | | UNDETERMINED |
| UNITED PRESS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED REFRIGERATION SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED ROOFING CONTRACTORS CORP | PO BOX 52349 | | | TOA BAJA | PR | 00950-2349 | C | U | | UNDETERMINED |
| UNITED RUBBER ROLLER INC | 14 CALLE LUCHETTI | | | VILLALBA | PR | 00976 | C | U | | UNDETERMINED |
| UNITED SALES ELECTRONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED SEGURITY  AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED SERVICES | 132 MANSFIELD AVENUE | | | WILLIMANTIC | CT | 06226-2027 | C | U | | UNDETERMINED |
| UNITED SERVICES AUTOMOBILE ASSOCIATION | P O BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | C | U | | UNDETERMINED |
| UNITED STATES BANKRUPTCY COURT OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES BASKETBALL ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES COAST GUARD AUXILIARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 755.52 |
| UNITED STATES DEPARTMENT OF THE TRESURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES DEPARTMENT OF TREASURY FMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES FIDELITY AND GUARANTY CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES FIRE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES GEOLOGICAL SURVEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,429,176.33 |
| UNITED STATES HISPANIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES MARCHALS SERVICE | DISTRICT OF PUERTO RICO | 150 CARLLOS CHARDON AVENUE FEDERAL BUILDING ROOM 200 | | SAN JUAN | PR | 00918-1740 | C | U | | UNDETERMINED |
| UNITED STATES MARSHALS SERVICES | 1251 NW BRIARCLIFF PARKWAY | SUITE 300 | | KANSAS CITY | MO | 64116 | C | U | | UNDETERMINED |
| UNITED STATES MEXICO CHAMBER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES POSTAL SERVICES | MANAGEMENT BUSINESS MAIL ENTRY | 585 AVE. F.D. ROOSEVELT SUITE 125 | | SAN JUAN | PR | 00936-9651 | C | U | | $ 236.00 |
| UNITED STATES TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED STATES WARRANTY CORPORATION | 2760 SOM CENTER ROAD | | | WILLOUGHBY HILLS | OH | 44094 | C | U | | UNDETERMINED |
| UNITED STUDENT AID FUNDS, INC | C/O NCO FINANCIAL SYSTEMS , INC. | PO BOX 15701 | | WILMINGTON | DE | 19850-5701 | C | U | | UNDETERMINED |
| UNITED SUPPLY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED SURETY & INDEMNITY CO | PO BOX 2111 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| UNITED SURETY & INDEMNITY COMPANY | PO BOX 2111 | | | SAN JUAN | PR | 00922-2111 | C | U | | UNDETERMINED |
| UNITED SYSTEMS  CONSULTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED TELECOM SERVICES INC | PO BOX 51961 | | | TOA BAJA | PR | 00950-1961 | C | U | | UNDETERMINED |
| UNITED TILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED TOUR GUIDES CORP | PO BOX 9023579 | | | SAN JUAN | PR | 00902-3579 | C | U | | UNDETERMINED |
| UNITED TOURS INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITED UNIFORM MANUFACTURERS INC | P O BOX 7298 | | | SAN BERNARDINO | CA | 92411 | C | U | | UNDETERMINED |
| UNITED WAY OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITY DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITY HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNITY MEDICAL SUPPLY CORP. | PO BOX 3007 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| UNITY MEDICAL SUPPY CORP | PO BOX 3007 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| UNITY MUTUAL LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV ANA G MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV AT BUFALO NEUROSURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV DE P R REC RIO PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV DE PR COLEGIO REGIONALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV DENTAL HEALTH SUCS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV INTERAMERICANA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV INTERNAL ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV METROPOLITANA / MORAIMA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV OF ILLINOIS LAW REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV OF INC HOSPITAL | PO BOX 75430 | | | CHARLOTTE | NC | 28275-0430 | C | U | | UNDETERMINED |
| UNIV OF MEDICINE & HEALTH SERENA ST HITT | 340 WEST 34TH STREET | | | NEW YORK | NY | 10001 | C | U | | UNDETERMINED |
| UNIV OF PENN ANESTEHESIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV OF PITTSBURGH  PHYSICIANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,083.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIV OF SAN FRANCISCO LAW REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV OF TEXAS HEALTH SCIENCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV OF TEXAS MD ANDERSON CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV PROTECTION & MANTENANCE / UPM GROUP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| UNIV PUERTO RICO REC MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV. INTER BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIV. OF MIAMI HOSP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSAL AND EURO PARTS | 830 AVE 65 INF | | | SAN JUAN | PR | 00924-4615 | C | U | | UNDETERMINED |
| UNIVERSAL BASKETBALL ACADEMY HIGH SCHOOL | P O BOX 4 YABUCOA | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| UNIVERSAL BUSINESS & OFFICE SUPPLIES INC | URB EL PLANTIO | H 5 CALLE POMAROSA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| UNIVERSAL CARE CORP | PO BOX 1051 | | | SABANA SECA | PR | 00952-1051 | C | U | | $ 373,893.98 |
| UNIVERSAL CARE CORPORATION | P O BOX 1051 | | | SABANA SECA | PR | | C | U | | UNDETERMINED |
| UNIVERSAL CAREER COUNSELING | 113 PASEO DEL ATENAS | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| UNIVERSAL CENTRAL | 1175 STATE ST | | | NEW HAVEN | CT | 06511 | C | U | | UNDETERMINED |
| UNIVERSAL CHEROKEE | URB LA CAMPI¨A | 15-A CALLE 2 | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| UNIVERSAL CISTERN CLEANING | 57 CALLE MILLONES | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| UNIVERSAL COLLECTION BUREAU | PMB 623 | 89 AVE DE DIEGO SUITE 105 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| UNIVERSAL COLOR SLIDES CO | 8450 SOUTH TAMIAMI TRAIL | | | SARASOTA | FL | 34238 2936 | C | U | | UNDETERMINED |
| UNIVERSAL COMMUNICATIONS INC | 216 HODGES STREET | | | CORNELIA | GA | 30531-1433 | C | U | | UNDETERMINED |
| UNIVERSAL COMPUTER CENTER | PO BOX 29842 | | | SAN JUAN | PR | 00929-0842 | C | U | | UNDETERMINED |
| UNIVERSAL CONTAINER CORP | P O BOX 7500 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| UNIVERSAL CONTENT LIQUIDATIONS | 1175 STATE ST | | | NEW HAVEN | CT | 06511 | C | U | | UNDETERMINED |
| UNIVERSAL DEVELOPMENT CORP | PO BOX 1927 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| UNIVERSAL DOOR & WINDOW | HC 2 BOX 19000 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| UNIVERSAL EQUIPMENT | PO BOX 194048 | | | SAN JUAN | PR | 00919-4048 | C | U | | $ 1,675.00 |
| UNIVERSAL EQUIPMENT SALES SERVICES | P.O. BOX 194048 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| UNIVERSAL FACILITIES SERVICES INC | P O BOX 2212 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| UNIVERSAL FILING SYSTEMS | PO BOX 3923 | | | GUAYNABO | PR | 00970-3923 | C | U | | UNDETERMINED |
| UNIVERSAL FILING SYSTEMS INC | PO BOX 3923 | | | GUAYNABO | PR | 00970-3923 | C | U | | UNDETERMINED |
| UNIVERSAL FINISHING COMPANY | P O BOX 10095 | | | SAN JUAN | PR | 00922 0095 | C | U | | UNDETERMINED |
| UNIVERSAL FIRE EQUIPMENT | URB MONTE BELLO 5015 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| UNIVERSAL FIRE EQUIPMENT, INC. | URB. MONTE BELLO | 5015 | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| UNIVERSAL FIRE SPRINKLER | PO BOX 194726 | | | SAN JUAN | PR | 00919-4726 | C | U | | UNDETERMINED |
| UNIVERSAL FITNESS EQUIPMENT | LOMAS VERDES | 3 G 22 AVE NOGAL | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| UNIVERSAL FITNESS EQUIPMENT , INC. | CALLE VIOLETA 1- 2 REPARTO VALENCIA | | | BAYAMON | PR | 00959-0000 | C | U | | UNDETERMINED |
| UNIVERSAL FITNESS EQUIPMENT INC | URB UNIVERSITY GARDENS | 258 B AVE JESUS T PINERO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| UNIVERSAL FITNESS EQUIPMENT INC. | AVE. JESUS T. PINERO #258-B | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| UNIVERSAL FLAG OF PUERTO RICO | HC 83 BZN 7173 | | | VEGA ALTA | PR | 00692-9713 | C | U | | UNDETERMINED |
| UNIVERSAL FOUNDATION INC | PO BOX 8175 | FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910-0175 | C | U | | UNDETERMINED |
| UNIVERSAL GROUP | PO BOX 71338 | | | SAN JUAN | PR | 00936-8438 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL HEALTH SERVICES DE P R | PO BOX 29025 | | | SAN JUAN | PR | 00929-0625 | C | U | | UNDETERMINED |
| UNIVERSAL INDUSTRIAL SUPPLIES | PO BOX 7003 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| UNIVERSAL INDUSTRIAL SUPPLIES INC | PO BOX 7003 | | | PONCE | PR | 732 | C | U | | $ 978.52 |
| UNIVERSAL INDUSTRIAL SUPPLIES, INC. | 2409 PASEO PERLA DEL SUR | | | PONCE | PR | 00717-0607 | C | U | | UNDETERMINED |
| UNIVERSAL INSURANCE CO | GRISELLE GONZALEZ NEGRON | PO BOX 11155 | | SAN JUAN | PR | 00922-1155 | C | U | | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | BOX 65 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| UNIVERSAL LICENSING SERVICE | 232 4401 A CONNETICUT AVE | | | WASHINGTON | DC | 20008-2322 | C | U | | UNDETERMINED |
| UNIVERSAL LIFE | AREA DEL TESORO | DIV DE PAGADURIA | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| UNIVERSAL LIFE INS CO | PO BOX 2145 | | | SAN JUAN | PR | 00922-2145 | C | U | | UNDETERMINED |
| UNIVERSAL LIFE INSURANCE | 10 CALLE 1 METRO OFFICE PARK TERCER PISO | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| UNIVERSAL LIFE INSURANCE CO | PO BOX 193900 | | | SAN JUAN | PR | 00919-3900 | C | U | | UNDETERMINED |
| UNIVERSAL MEDIA DESINGS | URB CONSTANCIA | 655 CALLE 9 | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| UNIVERSAL MEDICAL & HOSPITAL SUPPLY INC | P O BOX 1271 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| UNIVERSAL MEDICAL EQUIPMENT | PO BOX 1281 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| UNIVERSAL MEDICAL OPTION INC | PO BOX 79691 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| UNIVERSAL MEDICAL OPTION, INC. | URB. EL VEDADO 113 C/RODRIGO DE TRIANA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| UNIVERSAL OFFICE SUPPLIES | URB SANTA JUANITA | R12 AVE SANTA JUANITA | | BAYAMON | PR | 00956 | C | U | | $ 147.00 |
| UNIVERSAL OFFICE SUPPLIES DBA HECTOR RIVERA ROSADO | URB STA JUANITA R-12 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| UNIVERSAL PARTS & SERVICE | P.O. BOX 21048 | | | SAN JUAN | PR | 00928-1048 | C | U | | UNDETERMINED |
| UNIVERSAL PARTS & SERVICE CORP. | PO BOX 21048 | | | SAN JUAN | PR | 00928-1048 | C | U | | UNDETERMINED |
| UNIVERSAL PARTS & SERVICES INC | 496 CALLE BORI | | | SAN JUAN | PR | 00926-1048 | C | U | | $ 21,009.30 |
| UNIVERSAL PARTS & SERVICES, INC. | P.O. BOX 21048 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| UNIVERSAL PRODUCTS DISTRIBUTORS, INC | PO BOX 2212 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| UNIVERSAL PROMOTION INC | PO BOX 7003 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| UNIVERSAL PROTECTION & MAINTENANCE | PO BOX 192052 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| UNIVERSAL PROTECTION & MAINTENANCE CORP | 100 CALLE AMAZONAS, P1 | ESQUINA CALLE PARANA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| UNIVERSAL PROTECTION & MANT CORP | 100 CALLE AMAZONAS ESQ. CALLE PARANA | | | SAN JUAN | PR | 00926-0000 | C | U | | UNDETERMINED |
| UNIVERSAL RECYCLING | P O BOX 458 | | | ST JUST | PR | 00978 | C | U | | UNDETERMINED |
| UNIVERSAL RENTAL, INC. | P.O. BOX 709 | | | BAYAMON | PR | 00960-0000 | C | U | | UNDETERMINED |
| UNIVERSAL RETAIL INC | P O BOX 709 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| UNIVERSAL SECURITY ADVISORS | BOX 195329 | | | SAN JUAN | PR | 00919-5329 | C | U | | UNDETERMINED |
| UNIVERSAL SOLAR PRODUCTS INC. | PO BOX 364027 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| UNIVERSAL SOLAR PRODUCTS/UNIVERSAL SOLAR | PO BOX 364027 | | | SAN JUAN | PR | 00936-4027 | C | U | | UNDETERMINED |
| UNIVERSAL SOLUTION INTERNATIONAL CORP | HC 05 BOX 25786 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| UNIVERSAL STEEL TRADING | PO BOX 195054 | | | SAN JUAN | PR | 00919-5054 | C | U | | UNDETERMINED |
| UNIVERSAL STEEL, INC. | P.O. BOX 195054 | | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| UNIVERSAL STRAP INC. | PO BOX 40 | | | JACKSON | WI | 53037 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL SYSTEM | PO BOX 3923 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| UNIVERSAL SYSTEM LTD | P O BOX 3391 STN B | | | FREDERICTON | NB | E3A 5H2 | C | U | | UNDETERMINED |
| UNIVERSAL TECHNICAL INST/MARINE MECHANIC | INST /MOTORCYCLE MECHANICS INST | 9751 DELEGATES DRIVE | | ORLANDO | FL | 32837 | C | U | | UNDETERMINED |
| UNIVERSAL TECHNOLOGY COLLEGE OF PR | P O BOX 1955 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| UNIVERSAL WAREHOUSE | P O BOX 360884 | | | SAN JUAN | PR | 00936-0884 | C | U | | UNDETERMINED |
| UNIVERSAL WIRELESS | P M B 170 | 2135 STE 15 CARR 2 | | BAYAMON | PR | 00959-5259 | C | U | | UNDETERMINED |
| UNIVERSE WELDING CONSTRUCTION | PO BOX 192191 | | | SAN JUAN | PR | 00919-0946 | C | U | | UNDETERMINED |
| UNIVERSIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSIA PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSIDA DE PUERTO RICO EN CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSIDAD ADVENTISTA DE LAS ANTILLAS | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| UNIVERSIDAD AUTONOMA DE GUADALAJARA | 654 AVE MUNOZ RIVERA | SUITE 1124 | | SAN JUAN | PR | 00918-4133 | C | U | | UNDETERMINED |
| UNIVERSIDAD CARLOS ALBIZU | P O BOX 9023711 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| UNIVERSIDAD CARLOS ALBIZÚ | PO BOX 9023711 | | | SAN JUAN | PR | 00902-3711 | C | U | | UNDETERMINED |
| UNIVERSIDAD CARLOS III DE MADRID | NF Q2818029G | 126 C/ MADRID | | GETAFE | | 28903 | C | U | | UNDETERMINED |
| UNIVERSIDAD CATOLICA DE CHILE CANAL 13 | CALLE INES MATTE | URREJOLA COMUNA | | PROVIDENCIA | | 0848 | C | U | | UNDETERMINED |
| UNIVERSIDAD CATOLICA DE P.R. | 2250 AVE. LAS AMERICAS SUITE 613 | | | PONCE | PR | 00717-0777 | C | U | | UNDETERMINED |
| UNIVERSIDAD CATOLICA DE PR | 2250 AVE LAS AMERICAS STE 523 | | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| UNIVERSIDAD CENTRAL DE BAYAMON | PO BOX 1725 | | | BAYAMON | PR | 00960-1725 | C | U | | $ 42,075.46 |
| UNIVERSIDAD CENTRAL DEL CARIBE | BEHAVIORAL COMM CLINICAL CENTER | PO BOX 60327 | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| UNIVERSIDAD CENTRAL DEL CARIBE INC | PO BOX 1786 | | | BAYAMON | PR | 00960-0000 | C | U | | $ 845,910.88 |
| UNIVERSIDAD DE BERNE | PO BOX 1080 | | | WOLFEBORO FALLS | NH | 03896 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE CIENCIAS MEDICAS | PO BOX 4964 | | | CAGUAS | PR | 00726-4964 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE LAS AMERICAS | AMERICAS UNIVERSITY UA AN INC | HC 1 BOX 10835 | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE LAS AMERICAS-CAROLINA | APARTADO 1962 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE OKLAHOMA | 4502 E 41ST BLDG 4W | | | TULSA | OK | 74135 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE P R | PO BOX 23334 | | | SAN JUAN | PR | 00931-3334 | C | U | | $ 2,141,450.70 |
| UNIVERSIDAD DE P R COLEGIO DE AGUADILLA | P O BOX 250160 | | | AGUADILLA | PR | 00604-0160 | C | U | | $ 50,445.49 |
| UNIVERSIDAD DE P R EN CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984-4800 | C | U | | $ 12,850.99 |
| UNIVERSIDAD DE P.R. | A/C AREA DE TESORO | CONTADURIA GENERAL | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PR | GAUSS RESEARCH LAB. | PO BOX 23334 | | SAN JUAN | PR | 00931-3334 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PR EN HUMACAO | DIVISION EDUCACION CONTINUADA | ESTACION POSTAL CULT 100 CARR 908 | | HUMACAO | PR | 00791-4300 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PR MAYAGUEZ | DEPARTAMENTO DE FINANZAS | PO BOX 9003 | | MAYAGUEZ | PR | 00681-9003 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PR OFICINA REC | RECINTO RIO PIEDRAS | PO BOX 23345 | | SAN JUAN | PR | 00931-3315 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSIDAD DE PR- REC. MAYAGUEZ FINANZAS Y RECAUDACIONES | PO BOX 9003 | | | MAYAGUEZ | PR | 00681-9003 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PR RECINTO CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984-4800 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PR RECINTO DE PONCE DECEP | PO BOX 23312 | | | SAN JUAN | PR | 00931-3312 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO | 170 CARR 174 PARQUE IND MINILLAS | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO DE ARECIBO | P O BOX 4010 | | | ARECIBO | PR | 00614-4010 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO- DIV IMPRESOS | DIVISION DE IMPRESOS | PO BOX 22009 | | SAN JUAN | PR | 00931-2009 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO EN CAROLINA | PO BOX 4800 | | | CAROLINA | PR | 00984-4800 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO EN PONCE | PO BOX 7186 | | | PONCE | PR | 00732 | C | U | | $ 13,481.77 |
| UNIVERSIDAD DE PUERTO RICO- REC CAYEY | 205 AVE ANTONIO BARCELO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| UNIVERSIDAD DE PUERTO RICO RECINTO DE RIO PIEDRAS | SERVICIOS MEDICOS | PO BOX 23307 | | SAN JUAN | PR | 00931-3307 | C | U | | UNDETERMINED |
| UNIVERSIDAD DEL NINO INC | PO BOX 9023932 | | | SAN JUAN | PR | 00902-3932 | C | U | | UNDETERMINED |
| UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | SAN JUAN | PR | 00914 | C | U | | $ 3,078.28 |
| UNIVERSIDAD DEL TURABO | P O BOX 3030 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| UNIVERSIDAD ELECTRONICS SERVICES | BAYAMON GARDENS STA | PO BOX 3621 | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | SAN GERMAN | PR | 683 | C | U | | $ 1,952,159.47 |
| UNIVERSIDAD INTERAMERICANA AGUADILLA | CARRETERA 459 INT 463 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA BAY | RECINTO DE BAYAMON 500 CARR DR JOHN WILL HARRIS | | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA DE PR- RECINTO ARECIBO | PO BOX 144050 | | | ARECIBO | PR | 00614-4050 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA DE PUERTO RICO | PO BOX 363255 SAN JUAN | | | SAN JUAN | PR | 00936-3255 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA DE SAN GERMAN | OFICINA DE RECAUDACIONES | PO BOX 5100 | | SAN GERMAN | PR | 00683-9801 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA PR | P O BOX 363255 | | | SAN JUAN | PR | 00936-3255 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERAMERICANA PR DERECHO | EDUCACION JURIDICA CONTINUA | PO BOX 70351 | | SAN JUAN | PR | 00936-8351 | C | U | | UNDETERMINED |
| UNIVERSIDAD INTERNATIONAL IBEROAMERICANA | PO BOX 1304 | | | ARECIBO | PR | 00613-1304 | C | U | | UNDETERMINED |
| UNIVERSIDAD METROPOLITANA | PO BOX 21150 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| UNIVERSIDAD POLITECNICA DE P R | PO BOX 192017 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| UNIVERSIDAD POLITECNICA DE PR | PO BOX 192017 | | | SAN JUAN | PR | 00919-2017 | C | U | | UNDETERMINED |
| UNIVERSIDAD POLITECNICA DE PUERTO RICO | PO BX 192017 | | | SAN JUAN | PR | 00919-2017 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSIDAD SAGRADO CORAZON | APARTADO 12383 CORREO CALLE LOIZA | | | SANTURCE | PR | 00914 | C | U | | UNDETERMINED |
| UNIVERSIDAD TEOLOGICO DEL CARIBE INC | P O BOX 901 | | | SAINT JUST | PR | 00978 | C | U | | UNDETERMINED |
| UNIVERSITY BOOKS INC | PLAZA OLMEDO | 1790 AVE LOMAS VERDES CUPEY | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| UNIVERSITY BOOKS. INC. | PO BOX 366043 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| UNIVERSITY COMMUNITY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY DENTAL HEALTH SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY EYE ASSOC PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY FASHION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY GASTROENTEROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY GDNS SERV STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY HEALTH SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY HOSP CINCINNATI | PO BOX 634856 | | | CINCINNATI | OH | 45263 | C | U | | UNDETERMINED |
| UNIVERSITY HOSPITAL SUNY SCIENCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY MED SVCS ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY NEUROLOGY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF ARIZONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF ARIZONA FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF ARKANSAS AT PINE BLUFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF CALIFORNIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF CALIFORNIA BERKELEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF CHICAGO PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF CINCINATI | P O BOX 210040 | | | CINCINATY | OH | 45221-0040 | C | U | | UNDETERMINED |
| UNIVERSITY OF DETROIT/MERCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF GEORGIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF HARTFORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF IOWA HOSPITALS AND CLINICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF LEICESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MASS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MEDICINE & DENTISTRY OF NJ | 335 GEORGE ST 4TL | | | NEW BRENWICK | FL | 08901 | C | U | | UNDETERMINED |
| UNIVERSITY OF MEDICINE AND DENTISTRY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MIAMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MIAMI EAR INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MIAMI HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MIAMI HOSPITAL AND CLINICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MINNESOTA HOSP AND CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSITY OF MINNESOTA PHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF MISOURI-COLUMBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF NEW HAMPSHIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF NORTH CAROLINA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF NORTH FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF OREGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF PHOENIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF SARASOTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF SCIENCE ARTS & MEDICINE | 3442 ASH STREET | | | DENVER | CO | 80207 | C | U | | UNDETERMINED |
| UNIVERSITY OF TENNESSEE MEMPHIS HEALTH SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF TEXAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF TEXAS ARLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF TEXAS MD ANDERSON CANCER CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF UTAH HOSPITAL AND CLINICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF WISCONSIN MILWAUKEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY OF WISCONSIN STOUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY PATHOLOGIST INC | COND MADRID  SUITE201 | 1760 CALLE LOIZA | | SAN JUAN | PR | 00911 9222 | C | U | | UNDETERMINED |
| UNIVERSITY PHYS MED GRP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY PLACE ASSOCIALTES S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY PRESS OF FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY RADIOLOGIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVERSITY VASCULAR SURGERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVISION DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNIVISION PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED AIR CONDITIONING SERVICES | URB ALTURAS DE MONTE BRISAS | F 5 CALLE 4 | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| UNLIMITED AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED CENTURY SYSTEM INC | EL PLANTIO | H 26 CALLE NOGAL | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| UNLIMITED CONTRACTORS INC Y FIRST BANK | P O BOX 9146 | | | SAN JUAN | PR | 00908-0146 | C | U | | UNDETERMINED |
| UNLIMITED ENGINEERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED ENTERTAINMENTGROUP OF S J INC | PO BOX 270009 | | | SAN JUAN | PR | 00927-0009 | C | U | | UNDETERMINED |
| UNLIMITED FASHION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED FORMS ORGANIZATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED HEALTH CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED INDUSTRIAL SERVICES INC | 403 CALLE DEL PARQUE STE 6 | | | SAN JUAN | PR | 00912-3709 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNLIMITED MOBILITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED PRINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED PRINT PEDRO E RAMIREZ BALLAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED RENTAL  SERV EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED SECURITY ASSOCIATES INC | 230 ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| UNLIMITED SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED SPECIALTIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED STAGE INC | LAS VEGAS | 30 CALLE 16 | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| UNLIMITED STEEL & CONSTRUCTION LLC | PO BOX 800952 | | | COTO LAUREL | PR | 00780-0952 | C | U | | UNDETERMINED |
| UNLIMITED STORAGE OF CAGUAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNLIMITED STRATEGIES INC. | URB. PRADO ALTO | CALLE 7 L 63 | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| UNLIMITED SYSTEM CORPORATIONS | 5550 OBERLIN DRIVE | | | SAN DIEGO | CA | 92121 | C | U | | UNDETERMINED |
| UNLIMITED SYSTEMS CORP INC | 5550 OBERLIN DRIVE | | | SAN DIEGO | CA | 92121 | C | U | | UNDETERMINED |
| UNLIMITED TIRE CORP | 63 AVE PONCE DE LEON | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| UNLINE COM PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNM CANCER RESEARCH AND TREATMENT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNO PLUS INC | PO BOX 9686 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| UNO RADIO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNTITLED FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNVERSAL CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UNVERSITY PAIN CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UOMO VENETTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UP CONSTRUCION CORP | PO BOX 431 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| UP DATE COMPUTER INC. | PO BOX 516 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| UP DATE EDUCATION & CONSULTANT CORP | P O BOX 7886 SUITE 366 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| UPDATE COMP SOLUTION INC/WANDA FIGUERO | PMB 1863 | 243 PARIS | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| UPENDRA DASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPFRONT COMMUNICATION INC | 408 VALLES DE TORRIMAR | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| UPFRONT COMMUNICATION, INC. | CAPARRA HEIGTS | 604 AVE ESCORIAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| UPHAMS CORNER HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPJOHN INTER AMERICAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPMC PRESBYTERIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPP TECHNOLOGY, INC | ONE TOWER LANE SUITE 1910 | OAKBROOK TERRACE | | IL | IL | 60181 | C | U | | UNDETERMINED |
| UPPER CERVICAL HEALTH CENTERS OF AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPR COLEGIO UNIVERSIDAD DE HUMACAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPR COLEGIO UNIVERSITARIO DE CAYEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UPR COLEGIO UNIVERSITARIO DE LA MONTAÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPR ESC DERECHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPR MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 253,867.93 |
| UPR RECINTO CIENCIAS MEDICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPR RECINTO DE CIENCIAS MEDICAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,383,986.87 |
| UPR RECINTO DE RIO PIEDRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 77,469.00 |
| UPR-SERVICIO DE EXTENSION AGRICOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPS SUPPLY CHAIN SOLUTION INC | P O BOX 810321 | AMF | | CAROLINA | PR | 00981-0321 | C | U | | UNDETERMINED |
| UPS(UNITED PARCEL SERVICE) | PO BOX 71594 | | | SAN JUAN | PR | 00936-8694 | C | U | | UNDETERMINED |
| UPSIDE MANAGEMENT LLC | 151 CALLE SAN FRANCISCO | SUITE 201 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| UPSTATE CELLULAR NETWORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UPSTATE MEDICAL UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URANIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URAYOAN BETANCOURT ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URAYOAN COLOMBANI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URAYOAN HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URAYOAN MEJIAS ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URAYOAN PEREZ ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAN & REGIONAL INFORMATION SYSTEMS ASS | DEPT 77-6100 | | | CHICAGO | IL | 60678-6100 | C | U | | UNDETERMINED |
| URBAN HEALTH PLAN INC | 1065 SOUTHERN BLVD | | | BRONX | NY | 10459 | C | U | | UNDETERMINED |
| URBAN KITCHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28,111.82 |
| URBAN KITCHEN LLC | P O BOX 194000 | | | SAN JUAN | PR | 00919-4000 | C | U | | UNDETERMINED |
| URBAN MEDIA GROUP LLC | 290 FURNACE DOCK ROAD | | | CORTLANDT MANOR | NY | 10567 | C | U | | UNDETERMINED |
| URBAN SOLUTIONS PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBAN TRANSIT SOLUTIONS INC | PO BOX 51590 | | | TOA BAJA | PR | 00950-1590 | C | U | | UNDETERMINED |
| URBAN VENTURE GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANA CORREA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANISTICA LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANISTIKA OF SAN JUAN LLC | 5 MUNOZ RIVERA AVE | NUM 402 | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| URBANIZACION LA RIVIERA S O INC | URB LA RIVIERA | 974 CALLE 5 S O | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| URBANIZADORA PUERTA DEL SOL INC | 161 CALLE SAN JORGE OFIC 100 | | | SAN JUAN | PR | 00911-2176 | C | U | | UNDETERMINED |
| URBANO ALLENDE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANO AYALA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANO AYALA TAXON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANO PAGAN MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANO PEREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANO RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBANO VALENTIN PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBELIO ALVAREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBIA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBINA RIVERO FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URBISTONDO FELICIANO MD, MANUEL R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| URBVE CONTRATISTA GENERAL INC | PO BOX 191883 | | | SAN JUAN | PR | 00919-1883 | C | U | | UNDETERMINED |
| URDAZ GOMEZ MD, JOSE H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URDES J MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URFELO GARCIA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URG CORP | 116 S. MERRITT MILL ROAD | | | CHAPEL HILL | NC | 27516 | C | U | | UNDETERMINED |
| URGEL PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URHERS INC C/O JUANITA ROSADO SIERRA | URB LEVITOWN | 22 CALLE LISA AL | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| URI A BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIAN PEREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIBE MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIEL A PONT COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIEL GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIEL MILETE ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIEL MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIEL RODRIGUEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIEL TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URIEL VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UROLOGY CENTER OF ENGLEWOOD , PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UROTECH  INC | BZN 608 LA CUMBRE | 497 AVE E POL | | SAN JUAN | PR | 00926-5636 | C | U | | UNDETERMINED |
| URP RECINTO DE MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 75,000.00 |
| URQUIA ARAN MD, MAITE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA ALSINA MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA PEREZ, JORGE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URRUTIA VALLES INC. | P O BOX 9930 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| URS CARIBE LLP | OLD SAN JUAN STATION | PO BOX 50055 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| URS CARIBE, L. L. P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URS E & C HOLDINGS INC | 720 PARK BOULEVARD | | | BOISE | ID | 83712-7714 | C | U | | UNDETERMINED |
| URSCHEL JR MD, HAROLD C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSESINO SOTO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSINO AYALA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA  RODRIGUEZ  CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA BUONO ANABITART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA LANGE VAN LEWIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA M COLON / SUC FABRICIANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA M TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA M. COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA MANFREDO PLICET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA MARCOS TOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA PIZARRO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA PIZZINI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA QUINTERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| URSULA RONDA / JOHN RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULA SOLIVAN CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSULINA CARTAGENA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URSUS BOOKS AND PRINTS LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URUYOAN A III VALE PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| URY VICENS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US ARMY CORPS OF ENGINEERS | REALTY SPECIALTIES 400 | AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| US BANK LOCK BOX SERVICES | FMS DMS DVR 979112 | 1005 CONVENTION PLAZA | | ST. LOUIS | MO | 63101 | C | U | | UNDETERMINED |
| US BANKRUPCY COURT DISTRICT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US BRANCH ISLLSS NATIONAL EXECUTIVE BOAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US CITIZENSHIP AND IMMIGRATION SERVICES | VERMONT SERVICE CENTER | 75 LOWER WELDEN STREET | | ST ALBANS | VT | 05479-0001 | C | U | | UNDETERMINED |
| US CLERK DISTRICT COURT FOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US CUSTOMS SERVICE ATTN:DEBORAH I.BROPHY | 1300 PENNSYLVANIA AVE NW  ROOM 8.5C | | | WASHINGTON | DC | 20229001 | C | U | | UNDETERMINED |
| US DEPARTAMENT OF AGRICULTURE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTAMENT OF LABOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF EDUCATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF HOUSING AND URBAN DEV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF JUSTICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF THE TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF THE TREASURY- DEBT MANAGEMENT SER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF THE TREASURY- FMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF TREASURY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DEPARTMENT OF TREASURY- FMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US DOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US EQUAL EMPLOYMENT OPPORTUNITY COMM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US FILTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US FOREST SERVICE | 90 BOX 25000 | | | SAN JUAN | PR | 00928 5000 | C | U | | UNDETERMINED |
| US GENERAL ACCOUNTING OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US GREEN BUILDING COUNCIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US GREEN BUILDING COUNCIL/US CARIBBEAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US ICOMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US LEGAL FEES PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US LEGAL PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US NEW & WORLD REPORT | PO BOX 55906 | | | BOULDER | CO | 80322-5906 | C | U | | UNDETERMINED |
| US PFO PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US PLASTIC CORP | 1390 NEBRECHT ROAD | | | LIMA | OH | 45801-1390 | C | U | | UNDETERMINED |
| US POSTAL SERVICE | MAIN POST OFFICE (MOWS) | PO BOX 70115 | | SAN JUAN | PR | 00936-9998 | C | U | | UNDETERMINED |
| US SPRINT COMMUNICATIONS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US TAC CORP | 274A AVE JESUS T. PINERO | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| USA CPR MONITORING INC | URB PEREZ MORRIS | 212 MAYAGUEZ ST STE 3-A | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| USA FUNDS C/O GC SERVICES, LP | P.O. BOX 32500 | | | COLUMBUS | OH | 43232-0000 | C | U | | UNDETERMINED |
| USA FUNDS SUPERIOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USA FURNITURE & BABY SHOP | 52 CALLE GEORGETTI | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| USA PERSONAL COMPUTER | P O BOX 1271 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| USA TODAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USAA GENERAL INDEMNITY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USBY MORALES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USCO DIST. SERVICE P.R. INC. | PO BOX 2000 | CATA O | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| USDA ANIMAL & PLANT HEALTH INSPECTION | 4700 RIVER ROAD UNIT 40 | | | RIVERDALE | MD | 20737-1231 | C | U | | UNDETERMINED |
| USDA FOOD NUTRITION SERVICES | PO BOX 8208 | | | PHILADELPHIA | PA | 19101-8208 | C | U | | UNDETERMINED |
| USDA FOREST SERVICE | PO BOX 60000 | | | SAN FRANCISCO | CA | 94160-1658 | C | U | | UNDETERMINED |
| USDA RURAL DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USDC MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USED TIRE INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USERA MORELL BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USERA, FIGUEROA & GINES PSC | PO BOX 9022487 | | | SAN JUAN | PR | 00902-2487 | C | U | | UNDETERMINED |
| USF HEALTH MORSANI CENTER FOR ADVANCED HEALTHCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USF UNIVERSITY OF SOUTH FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USF WORLDWIDE PUERTO RICO INC | PO BOX 71441 | | | SAN JUAN | PR | 00936 8541 | C | U | | UNDETERMINED |
| USFL NEWCO INC | PO BOX 71441 | | | SAN JUAN | PR | 00936-8541 | C | U | | UNDETERMINED |
| USHASI CANDELARIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USHERS INC | URB LEVITTOWN | AL 22 CALLE LISA | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| USI INSURENCE SERVICES LLC | 601 UNION ST SUITE 1000 | | | SEATTLE | WA | 98101 4064 | C | U | | UNDETERMINED |
| USIC LIFE INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 98.15 |
| USIC LIFE INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USIEL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USM COMPANY OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USOPTIS CONSULTING PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| US-POSTAL SERVICE CMRS-TMS 210438 | PO BOX 7247-0217 | | | PHILADELPHIA | PA | 19170-0217 | C | U | | UNDETERMINED |
| USPS-HASLER- TMS152263 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| USSSA OF P R INC | PMB 311 | URB STA JUANITA UU 1 CALLE 39 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| USTREAM TV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UT BATTELLE LLC | 1 BETHEL VALLEY ROAD | | | OAK RIDGE TN | TN | 37831-6196 | C | U | | UNDETERMINED |
| UT MEDICAL GROUP INC | DEPT 156 P O BOX 357 | | | MEMPHIS | TN | 38101-0357 | C | U | | UNDETERMINED |
| UT MEDICAL GROUP, INC | DEPT. 156 - PO BOX 357 | | | MEMPHIS | TN | 38101-0357 | C | U | | UNDETERMINED |
| UTA BOOKSTORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTA INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTAH STATE TREASURER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTECH, INC. | 352 AVENIDA SAN CLAUDIO | PMB 232 | | SAN JUAN | PR | 00926-4117 | C | U | | UNDETERMINED |
| UTICA MUTUAL INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTILITY EQUIPMENT & CONSULTANT CORP | BOX 4952 | SUITE 306 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| UTILITY AUTO IMPORT INC | HC 05 BOX 62753 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UTILITY AUTOMATION INTEGRATORS INCORP | PO  BOX 11006 | | | HUNTSVILLE | AL | 35814 | C | U | | UNDETERMINED |
| UTILITY SYSTEMS INC. | PO BOX 279 | | | CHELMSFORD | MA | 01824 | C | U | | UNDETERMINED |
| UTILIVISOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTMB FACULTY GROUP PRACT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTO AUTOMOBILE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTOPIA INC | P O BOX 9023330 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| UTRECHT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTUADO BASEBALL OLD TIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTUADO BOXING CLUB INC | 128 LOS PINOS | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| UTUADO FISHING CLUB INC | PO BOX 814 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| UTUADO LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTUADO MEAT PROCESSORS INC | CARR 123 KM 52 5 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| UTUADO MEMORIAL INC. | CALLE DR. CUETO 55 | | | UTUADO | PR | | C | U | | UNDETERMINED |
| UTUADO READY MIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UTUADO TROPHY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UVA HEALTH SCIENCES CTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UVA HEALTH SERVICES FOUND | PO BOX 281183 | | | ATLANTA | GA | 30384-1183 | C | U | | UNDETERMINED |
| UWPHYSICIANS DEPARTMENT OF PATHOLOGY UNIVERSITY OF WASHINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UXO PRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZ ENGINEERED PRODUCTS STATE CHEMICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZIEL ARCANGEL ANGLERO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZIEL D TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZIEL DAVID TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZIEL MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZIEL S PACHECO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZIEL SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZZIEL E BELEN Y ZARAHI M BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| UZZIEL LAY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| V & A ROOFING INC | HC 03 BOX 12633 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| V & D | D1-44 CALLE CARAZO | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| V & D COMMUNICATIONS | 46 CALLE JOAQUIN VEGA | | | LAS PIEDRAS | PR | 00771 | C | U | | UNDETERMINED |
| V & J BUILDERS INC. | PO BOX 29504 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| V & P MEDICAL EQUIPMENT, INC. | AVE. GENERAL RAMEY #1018 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| V & Q MANAGEMENT INC | GARDEN HILLS | Z 20 HASTING | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| V & V SPORT SHOP | 59 BALDORIOTY | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| V 2 A INC | DISTRICT VIEW PLAZA SUITE 401 | 644 AVE FERNANDEZ JUNCOS | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| V A ELECTRICAL CONTRACTOR | CALLE 73 BLOQUE 116 #30 | URB VILLA CAROLINA | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| V A WASTE DISPOSAL | COUNTRY CLUB | 808 CALLE MOLUCA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| V A WASTE MANAGEMENT CORP | COUNTRY CLUB | 808 CALLE MOLUCA | | SAN JUAN | PR | 924 | C | U | $ | 11,242.31 |
| V ALLENDE WASTE INC | URB COUNTRY CLUB | 808 CALLE MOLUCA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| V AND F ADMINISTRATION GROUP | URB PALMAS REALES | 68 CALLE PALMERAS | | HUMACAO | PR | 00791 6003 | C | U | | UNDETERMINED |
| V ARCHITECTURE | 1701 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| V ARCHITECTURE PSC | 1701 AVE PONCE DE LEON | SUITE 206 | | SAN JUAN | PR | 00909-1905 | C | U | | UNDETERMINED |
| V B PUBLISHING & BUILDING | 623 PONCE DE LEON AVE SUITE 302 B | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| V C DISTRIBUTORS INC | HC 72 BOX 7207 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| V C F MANAGEMENT CORP | 10E REINA DEL MAR | 9 CALLE GARDENIA | | CAROLINA | PR | 00779 | C | U | | UNDETERMINED |
| V C HEALTH CARE CORP | PO BOX 195076 | | | SAN JUAN | PR | 00919-5076 | C | U | | UNDETERMINED |
| V C PROMOTION INC | PO BOX 536 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| V C R GROUP | COND SAN PATRICIO II APT 818 | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| V E RENTAL & SALES EQUIPMENT INC | 44 SUR CALLE MC ARTHUR | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| V H BLAKINTON & CO INC | PO BOX 1300 | | | ATTLEBORO FALLS | MA | 02730300 | C | U | | UNDETERMINED |
| V HARD INC | PBM 425 220 | WESTERN AUTO PLAZA SUITE 101 | | TRUJILLO ALTO | PR | 00976-3607 | C | U | | UNDETERMINED |
| V HARD, INC. | PMB 425-220 WESTER AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3607 | C | U | | UNDETERMINED |
| V HARD, INC. | PMB 425-220 SUITE 101 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976-0000 | C | U | | UNDETERMINED |
| V I KIDS | URB SUMMIT HILLS | 637 CALLE HILLSIDE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| V I P AMBULANCE CORP | P O BOX 29004 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| V I P PRINTING & COPY SERVICE | PO BOX 9020543 | | | SAN JUAN | PR | 00902054 | C | U | | UNDETERMINED |
| V L CONSTRUCTION INC | P O BOX 10007 STE 273 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| V M O & ASSOCIATES INC | PO BOX 1717 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| V M S GENERAL CONTRACTORS INC | PMB 305 | PO BOX 2020 | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| V P H MOTOR CORP | PO BOX 29477 | | | SAN JUAN | PR | 00929 0477 | C | U | | UNDETERMINED |
| V Q S INC REST EL JIBARO | PO BOX 196 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| V R CONTRACTOR | 33 CALLE 65 INF | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| V R DISTRIBUTING INC | PO BOX 1779 | | | GUAYNABO | PR | 00970-1779 | C | U | | UNDETERMINED |
| V R ENTERTAINMEMT | ADA BUILDING SUITE309 | 1959 CALLE LOIZA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| V SUAREZ CO INC/ SUNE W PR1 LLC | PO BOX 11406 | | | SAN JUAN | PR | 00922-1406 | C | U | | UNDETERMINED |
| V V CONSTRUCTION | URB HIPODROMO | 760 CALLE LAFAYETTE | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| V V CONSTRUCTION CORP/KORP INT DESIGN PR | URB HIPODROMO | 760 CALLE LAFAYETTE | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| V V V PSC | PO BOX 251 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| V W CREDIT INC | P O BOX 38699 | | | COLORADO SPRINGS | CO | 80937 | C | U | | UNDETERMINED |
| V W R SCIENTIFIC | PO BOX 8 | | | CATAO | PR | 00936-0008 | C | U | | UNDETERMINED |
| V Y C AUTO CORP | AVE 65TH INFANTERIA | KM 3.8 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| V. BERRIOS CONSTRUCTION | P O BOX 519 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| V. P. COMPANY INC. | PO BOX 362303 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| V. SUAREZ & CO | PO BOX 364588 | | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| V.H. BLACKINTON & CO INC. | 221 JOHN DIETSCH BLVD. | PO BOX 1300 | | ATTLEBORO FALLS | MA | 02763-0300 | C | U | | UNDETERMINED |
| V2A, INC. | 100 GRAND PASEO BLVD | SUITE 112 PMB 279 | | SAN JUAN | PR | 00926-9050 | C | U | | UNDETERMINED |
| V3 SCREEN AND DOOR SHOP | PO BOX 821 | | | BOQUERON | PR | 00622-0821 | C | U | | UNDETERMINED |
| VA HAN EGAZARIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VA HOSPITAL CHARLESTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VA MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VA MEDICAL CTR BRONX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAALMORE A DAVILA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACA BRAVA INC | HC 02 BOX 6876 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| VACA BRAVA OLD SAN JUAN LLC | HC 02 BOX 6876 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| VACATION PLANNERS INC | PO BOX 807 | | | CULEBRA | PR | 00775 | C | U | | UNDETERMINED |
| VACATIONAL RESEARCH INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VACCARAT DEVELOPMENT CORP | 445 AVE GONZALEZ CLEMENTE | | | MAYAGUEZ | PR | 00682-1136 | C | U | | UNDETERMINED |
| VACCO INC | PO BOX 51464 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| VACUNAS PLUS INC | PO BOX 3583 | | | GUAYNABO | PR | 00970-0000 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VADI RODRIGUEZ MD, NITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VADO MD , RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAHYRON D MERCADO TARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAINAS PRODOKCHIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAIRON GUERRA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAL KEY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAL MEDICAL INC / BANCO BILBAO VIZCAYA | P O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | C | U | | $        3,625.00 |
| VALAZQUEZ TIRE SERVICE | HC-645 BOX6291 | | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| VALCO PHARMACEUTICAL CORP | 96 BARCELO | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| VALCOR EMERGENCY MEDICAL SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDECILLA CASA INC | PO BOX 1591 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| VALDEMAR RUIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES AUTO BODY REPAIRS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES DIAZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES FERNANDEZ MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDES GARCIA & MARIN | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| VALDES VALDERRAMA, ANGELICA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALDIVIESO AWARDS INC | PO BOX 1769 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| VALE COLON MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE COLON MD, OSCAR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALE E HIJOS INC | P O BOX 7000 SUITE 205 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| VALEA MD , FIDEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEANT PUERTO RICO LLC | HC 1 BOX 16625 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| VALENCIA COMMUNITY COLLEGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA DESTAPE & PLUMBING SERVICE | REP VALENCIA | 17 AQ 7 CALLE 17 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| VALENCIA PSYCHIATRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA SHELL/LUIS B CRUZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENCIA SHIPPING AGENCIA INC | PO BOX 362409 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| VALENCIO FABIAN, NELLY A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENE PINTADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENI MASTECTONY & WOMENS HEALTH SHOP | 202 B SANTA ROSA MALL | | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| VALENRY RIVERA SANTIAGO LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN  CARRASQUILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN  HERMANOS  SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN & CONTRACTORS | PO BOX 1777 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| VALENTIN A GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ACEVEDO, KEISHLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ANDUJAR, LESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN AUTO CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CARRASQUILLO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLOME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN COLON MARTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COLON, JOANNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CORTES, JOSEPH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN CRUZ, ELSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DE JESUS, LISSETTE M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN DELIVERY SERVICES INC | 14 CALLE MAESTRO CORDERO | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| VALENTIN DIAZ, ADA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ESSO SEVICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FELICIANO, VICTOR M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARAY ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GARCIA DEL HOYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GINES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GONZALEZ MD, MABEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN GOTAY LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN HERMANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN JIMENEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LINE & CONTRACTORS | PO BOX 1777 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| VALENTIN LOPEZ LLAMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN LOPEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO MD, FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MARRERO MD, JUAN N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MEDINA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENDEZ, RUBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MENENDEZ, SANDY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN MORALES, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OVERMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN OYOLA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PANTOJA, JOAN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN PEREZ, MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RAMOS, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN REFRIGERATION SERVICES | 28 SUR CALLE SAN JUAN | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| VALENTIN RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RESTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RIJO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ MELEDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN RODRIGUEZ, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROMERO, ANA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SALGADO MD, IRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALENTIN SANDOVAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN SOTO, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES MD, ROUSELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TORRES, NITZA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN TRUCKING SERVICE INC. | P.O.BOX 7258 PUEBLO STATION | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| VALENTIN VAZQUEZ, VICTORIA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN VEGA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, LUZ C. ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTIN, MYRIAM QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA ACEVEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA ACOSTA ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA BARNES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA CACERES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA ESCALERA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA MARQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA RODRIGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINA RODRIGUEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENTINO L REEFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALENZUELA LOCKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERA MD, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA AROCHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA CAPPA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA DE JESUS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA G MARTINEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA I RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA IZQUIERDO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA JIMENEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA L RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA M GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA M MONTOYA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA MADERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA MARRERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA MILLAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA MONTES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA NERIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA PAREDES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA PAULETTE MATTA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA RIVERA CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIA SANTOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALERIA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANO ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANO FLORES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANO PEDROZA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANO RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANO ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANO WEYLER RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIANY RIVAS ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE  VERDEJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE A COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE ACEVEDO LOPEZ Y/O SON D' AZUCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE ACEVEDO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE AGOSTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE ANN RIVERA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE B GUZMAN SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE BAYANILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE BEDARD MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE BIAGGI DE CASENAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE BURLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE C RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE CASTRODAD FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE COLLADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE CONCEPCION CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $             77.75 |
| VALERIE CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE COX PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $       14,350.00 |
| VALERIE D MORALES PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE DIAZ VILLALOBOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE E FIGUEROA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE E PACHECO ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE FERRER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE GAMBEDOTTI ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE HERNANDEZ EMMANUELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE L PAUL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE L SIERRA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE L. DE LEON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE LANGE VATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE LEBRON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE M GONZALEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE M RIOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALERIE M. CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE MARIE PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE MARTINEZ PARIS A/C NILSA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE MATIAS MONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE MATOS BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE MIRANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE N CRUZ JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE N HERNANDEZ ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE NUNEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE OSORIO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE PULLIZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE QUINTANA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE ROBLES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE RODRIGUEZ TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE S JIMENEZ SERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE S ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE S VILA SANTIAGO /MAYRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE SAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE SUAREZ TURELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE TORRES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE VELEZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIE Y CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIN M MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO LOPEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERIO RUPERTO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO SCREENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERO SCREENS INC | URB VALLE VERDE | S 96 AVE CONQUISTADOR | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| VALERY BURGOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERY CRESPO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERY J ALICEA ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERY LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERY ORTIZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERY RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERY TORRUELLAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALERY VILLEGAS COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALESKA CRUZ PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALEX CONSTRUCTION INC | HC 04 BOX 16285 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALI ANGELINA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALI ELECTRIC INC | 1653 AMERICO MIRANDA LAS LOMAS | REPARTO METROPOLITANO | | RIO PIEDRAS | PR | 00921 | C | U | | UNDETERMINED |
| VALIDATION AND ENGINEERING GRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALINES INDUSTRIAL INC. | PO BOX 14065 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| VALISAN TRAVEL & TOURS | PLAZA LAS AMERICAS | 555 CALLE CALAF SUITE 104 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VALLE ALTO SUPERETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ARRIBA SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE AUTO SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE COLON, KIDAISHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DE JESUS MD, ENID DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DE TOMAS MD, PEDRO DEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE DEL TURABO HOUSING CORP | P O BOX 8140 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| VALLE ESCONDIDO SERVICE STATION | PMB#288 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VALLE FARM INC | PO BOX 3667 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| VALLE HERMOSO GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE OLIVERA MD, JOSE W | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE ORTIZ, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RAMIREZ MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RODRIGUEZ MD, PEDRO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE RUIZ, MARIA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLE TIRADO MD, OSCAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEDOR MAESO MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO & VALLEJO | P O BOX 11922 | | | SAN JUAN | PR | 00922-1922 | C | U | | UNDETERMINED |
| VALLEJO DISCOUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEJO ENTERPRISES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLERIE D. LABOY CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES DE YABUCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES DE YABUCOA, S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLES V DIAZ / PULMONOLOGOS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEY ANESTHESIOLOGY CONSULT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEY COMMERCIAL & CAR CARE CENTER | PO BOX 1120 | | | YABUCOA | PR | 00767-1120 | C | U | | UNDETERMINED |
| VALLEY CREST PUERTO RICO LLC | MONTEHIEDRA OFFICE CENTRE | 9615 AVE LOS ROMEROS SUITE 416 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VALLEY FORGE LIFE INS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLEY OFI SERVICES INC | PO BOX 360647 | | | SAN JUAN | PR | 00936-0647 | C | U | | UNDETERMINED |
| VALLEY OFI SERVICES, INC. | PO BOX 360647 | | | SAN JUAN | PR | 00936-0647 | C | U | | UNDETERMINED |
| VALLEY PSYCHIATRIC SERVICE INC | 511 EAST COLOMBUS AVE | | | SPRINGFIELD | MA | 01105 | C | U | | UNDETERMINED |
| VALLEY VIEW PARK CORP | RR 9 BOX 1892 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VALLS VEGA, KAREN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALLY FOOD CORP | P O BOX 41302 | MINILLAS STATION | | SAN JUAN | PR | 00940 | C | U | $ 8,489.34 |
| VALLY TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALMAC INC. | S.C. 1353 CARR. 19 SUITE 313 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| VALMAR BUILDING GROUP INC | PO BOX 1807 | | | TRUJILLO ALTO | PR | 00977 | C | U | | UNDETERMINED |
| VALMIN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALOR VICTIMS ASSIS LEGAL ORG INC | APARTADO 9020192 | | | SAN JUAN | PR | 00902-0192 | C | U | | UNDETERMINED |
| VALORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALORES CAYEYANOS DEL DEPORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALPAK DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALPAR INTERNATIONAL CORP | PO BOX 5767 | | | TUCSON | AZ | 85703-5767 | C | U | | UNDETERMINED |
| VALPAU PROMOTIONAL INC | URB SANTA PAULA | 93 CALLE COLINAS | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| VALPED ORTHO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALUE ADDED ACCOUNTING SERVICES INC. | P O BOX 70171-PMB 238 | | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| VALUE ADVISORY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VALUE SALES CORP | PO BOX 463 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| VALVES AND EDUCATION CORP | HC 3 BOX 12891 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| VAM SERVICES INC | PO BOX 9023916 | | | SAN JUAN | PR | 00902-3916 | C | U | | UNDETERMINED |
| VAMA FURNITURE INC | HC 1 BOX 3760 | | | COROZAL | PR | 00783-9606 | C | U | | UNDETERMINED |
| VAMEL PROFESSIONAL SERVICES INC | 16 URB PRECIOSA | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| VAMONOS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN DAALEN BADILLO MD, LARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAN HORN CONSTRUCTION | P O BOX 9020034 | | | SAN JUAN | PR | 00902-0034 | C | U | | UNDETERMINED |
| VANCE THOMAS RIDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDERBILT MEDICAL GROUP WESTHAVEN PRIMARY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANDERBILT UNIVERSITY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANELIS ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANELISE MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANELSI GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANERMI MERCED ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA A TRISTANI /T & T ADVERTISING | P O BOX 51520 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| VANESA CARABALLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA CASTILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA CASTRO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA CLEMENTE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA FRANCO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA GARAYALDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA GOMEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA I GUZMAN ESCALANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA I SANTIAGO SAN FILIPPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA LUGO / ANTONIO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA LUGO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA LUGO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA M CUEVAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA M LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA MEGIAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA OLIVENCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA RIVERA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA SARRAGA DE TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA TOSADO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA VALDES DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA VICENS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESA Y MARIANI PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ARNAL MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA C ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA HERNANDEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MALDONADO O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA A BLANCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA A POU PIXEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA A RODRIGUEZ ROBERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA A. TRISTANI DBA T & T ADVERTISIN | P.O. BOX 51520 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| VANESSA ADAMES ORENSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ALEJANDRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ALISA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ALMESTICA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ALVERIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA AMEIRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ANGUEIRA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ARRIAGA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ARROYO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA AYALA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BADILLO PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BARBOSA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BARNES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BAYONET TARTAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BELLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BELVIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BERMUDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BERRIOS CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BETANCOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BONET CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BONILLA COSTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BOSCH JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BUDET BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BURGOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA C CARRILLO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA C SANTINI HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA C. COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA C. GIRALDI MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA C. GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA CABRERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CALDERO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CALDERON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CAMILO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CANALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CANDELARIA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 271.00 |
| VANESSA CARBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CARDONA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CARL CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CARRASQUILLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CATERINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CENTENO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA COLON CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA COLON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA COLON MARTINEZ/BALLET JUVENIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CONTRERAS CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CORDERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CORDERO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ INOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA CUEVAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA D VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DANETTE BONANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE JESUS CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE JESUS MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE JESUS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE LEON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DE LOS ANGELES ALBORS PERALTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DEL C DAVILA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DEL MORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DEL MORAL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DEL TORO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DEL VALLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DEL. C. BORGES ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA DIAZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DIAZ MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DIAZ PAOLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DOMINGUEZ MELECIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA DROZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA E CARBONELL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA E NEGRON UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA E. NEGRON UBINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA E. RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ENCARNACION FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ESTHER MERCADO PICON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA FERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA FIGUEROA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA FOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $     28.80 |
| VANESSA GASCOT MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GOMEZ ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GOMEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GONZALEZ ALBARRACIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GONZALEZ GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GONZALEZ PASARELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GONZALEZ SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GUTIERREZ TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GUZMAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GUZMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GUZMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA GUZMAN SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA HERNAIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA HERNANDEZ GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA HERNANDEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA HERRERIAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I AVILA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I BALLESTER PINAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I DONES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I MILLAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I VADI AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA I VAZQUEZ PAREDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA I. BALLESTER PINON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA IRINA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA J LANE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA J REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA JIMENEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA L DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA L MERCADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA L RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LAMBERTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LAZZU LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LLANOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LOPEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LORA ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LOZADA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LOZANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LOZANO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LUCIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M AQUINO BLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M BIRD ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M BONILLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M COLON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M JIMENEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M LLORENS OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M MONROY GONZAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M MULLET SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M RIVERA MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M SOLIS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA M. AQUINO BLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MACIAS PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MARCIAL ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MARTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MASS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MEDINA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MENDOZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MERCADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MILLAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MIRANDA ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MONTIJO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MORALES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 150.00 |
| VANESSA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MORALES ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MORALES SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MUNIZ GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA MUNIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA N COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA OLMEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ORTIZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ORTIZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ORTIZ CUADRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ORTIZ VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA OYOLA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PAGAN DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PAGAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PARILLA HERNADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PASCUAL MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PEREZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PEREZ BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PEREZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PERFETTO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA PINTO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RAMIS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RAMOS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA REDONDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA REYES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA REYES NERIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIOS HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIOS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROBLES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROCHE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ MIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ PEXA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ TAMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROMAN ROMAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROMERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROSADO PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROSARIO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ROSARIO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RUBIO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA RUSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA SALGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANCHEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANCHEZ PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANCHEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANTANA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANTIAGO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANTIAGO PARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SAVORY TOYLLENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SEIGLIE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SEPULVEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SEPULVEDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SERRANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SERRANO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SILVA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SILVERIO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SOTO PINEIRO / JOSE R QUINONEZ S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SPAGERS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SUAREZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA SULIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA T VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA TORRES NORMANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA TUA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA V VALIENTE VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA V. TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VALCARCEL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VARGAS FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VAZQUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VAZQUEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VAZQUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VEGA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VELEZ MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VELEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VELEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VELEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VELLOSO PICARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANESSA VIERA RABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VILLAFANE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VILLAFANE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VILLANUEVA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA VILLFANE CURZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA Y ARVELO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA Y CRESPO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 145.60 |
| VANESSA Y JIMENEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA YAMBO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ZAMORA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ZAPATA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSA ZAYAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANESSAVIC GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANEZA CARRASQUILLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGELO TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGIE RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGIE RODRIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGUARD ADVISERS INC | PO BOX 2600 | | | VALLEY FORGE | PA | 19842-2600 | C | U | | UNDETERMINED |
| VANGUARD ASSET MANAGEMENT GROUP INC | PO BOX 192095 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| VANGUARD CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGUARD CONTRACTORS INC | PO BOX 2850 | | | PADUCAH | KY | 42002-2850 | C | U | | UNDETERMINED |
| VANGUARD INTEGRITY PROFESSIONALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGUARD INTEGRITY PROFESSIONLS INC | 6625 S EASTERN AVE 100 | | | LAS VEGAS | NV | 89119 | C | U | | UNDETERMINED |
| VANGUARD SECURITY SERVICE INC. | P O BOX 29418 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| VANGUARD SELECTEC VALUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANGUARDIA DE LA NINEZ INC | 497 AVE E POL SUITE 187 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VANGUARDIA DE LA NINEZ, INC | 273 PMB 256 CALLE SIERRA MORENA | URB LA CUMBRE | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VANGUARDIA FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANIA Z CURBELO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 60.28 |
| VANMETER MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESA AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESA ARBELO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESA DEL RIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESA JIMENEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESA KERCADO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESSA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESSA LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESSA MENDEZ CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNESSA VIQUEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANNETTE FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANTAGE PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANTASTICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VANY MEDINA BERRIOS / VANESA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VANYA FEBLES GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAPR FEDERAL CREDIT UNION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQ CONTRACTORS CORP | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| VAQUERIA ALMEYDA INC | HC 5 BOX 91635 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| VAQUERIA BRISAS DEL ATLANTICO | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA CACO INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| VAQUERIA DELGADO INC | PO BOX 141 | | | SAN SEBASTIAN | PR | 00685-0141 | C | U | | UNDETERMINED |
| VAQUERIA EL GRAVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA EL PIRATA INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| VAQUERIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA GARROCHALES INC | PO BOX 153 | | | BARCELONETA | PR | 00617-0153 | C | U | | UNDETERMINED |
| VAQUERIA HERMANAS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA HERNANDEZ INC | HC 7 BOX 33037 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| VAQUERIA LA CEIBA INC | HC 01 BOX 2324 | | | FLORIDA | PR | 00650 | C | U | | UNDETERMINED |
| VAQUERIA LA COMPAIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA LA JOSEFINA INC | HC 4 BOX 40799 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| VAQUERIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA LOPEZ RODRIGUEZ INC | PMB BOX 072 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| VAQUERIA LOS PINOS INC | HC 4  BOX 13964 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| VAQUERIA MONTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA NIEVES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA PEREZ DORTA INC | PO BOX 409 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| VAQUERIA RALI, INC | HC-02 BOX 10279 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| VAQUERIA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA SAN ANDRES INC | PO BOX 1089 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| VAQUERIA TEODORO ALFONSO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA TRES MONJITAS INC | PO BOX 366757 | | | SAN JUAN | PR | 00936 6757 | C | U | | $ 3,675.29 |
| VAQUERIA/ JORGE MACHADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERIA-LUIS A. SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAQUERO AUTO SALES CORP | PO BOX 3019 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| VAQUEROS BASEBALL CLUB FOR KIDS INC | PQUE FLAMINGO | 39 EPHESOS | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| VAQUEROS BASKETBALL SPORT GROUP INC | P O BOX 1405 | | | BAYAMON | PR | 00960-1405 | C | U | | UNDETERMINED |
| VAQUEROS EXTERMINATING INC | PO BOX 7822 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| VAQUEROS EXTERMINATING INC. | BOX 7822 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| VARADERO PTO. VIEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARCARCEL CONSTRUCTION | RR-2 PO BOX 1716 | | | SAN JUAN | PR | 00928 | C | U | | UNDETERMINED |
| VARELA ELECTRIC SERVICES, INC. | P.O BOX 1016 | | | AGUADA | PR | 00602-0000 | C | U | | UNDETERMINED |
| VARELA ESSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ESSO SERVICE STA. | 224 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| VARELA ESSO SERVICE STATION | 224 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| VARELA HARRISON, PATRICIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARELA MECHANICAL CONTRACTOR INC | EDIFICIO ILA | AVE KENNEDY MARGINAL SUITE 706 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| VARELA ROSA MD, YOLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA ROSARIO MD, NOEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARELA TRUCK SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARESIE TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAREY COMPANY INC | 36 CALLE CRISTINA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| VARGAS  BRUNO, ANGEL M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS  SERVICE  STATION | HC 1 BOX 30853 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| VARGAS AIR CONDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS AMBULANCE SERVICE | PO BOX 285 | | | AGUIRRE | PR | 00704 | C | U | | UNDETERMINED |
| VARGAS BODAS MD, PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS COLON, LEISHLANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS CONSTRUCTION SOLUTIONS INC | HC 03 BOX 12880 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| VARGAS DE LEON, CPA, LOLITA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS FIGUEROA MD, FREDICKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ MD, JOYCELIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GONZALEZ, FRANCISCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, VERONICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS HERNANDEZ, WANDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ILARRAZA, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, HILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MARTINEZ, YLSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS MOLINA, HECTOR M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIEVES, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS NIN, SARA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, EDGARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PEREZ, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS PURE WATER INC | PO BOX 1813 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| VARGAS QUIÑONES MD, CESAR I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RAMIREZ, HECTOR L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS RIVERA, ANA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROJAS, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, AVELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS ROMAN, KAREN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SANCHEZ, JESSICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS SUPERMARKET & VARGS CONDS DISTRIB | HC 3 BOX 12880 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| VARGAS TEJERO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TORRES, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS TOWING & LIFTING SERV. | PO BOX 1519 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| VARGAS VALDEZ MD, WELLINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VELEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS VIDOT, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VARGAS VILLANUEVA MD, VANESSA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, ANGELA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARGAS, DARACIELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARIAN ANALYTICAL INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARIAN INC | 2700 MITCHELL DRIVE | | | WALNUT CREEK | CA | 94598 | C | U | | UNDETERMINED |
| VARIANT CORP | 605 AVE CONDADO SUITE 712 | | | SAN JUAN | PR | 00907-3826 | C | U | | UNDETERMINED |
| VARIETY FILM GUIDE INT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARIETY MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARINIA BONCENOR NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARN & ASSOCIATE PSC | AVE. HOSTOS #430 | ALTOS HATO REY | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VARONA CANTELLOPS MD, ALVIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARONA PHOTO STUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARQUERIA Y GARAGE DE GASOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VARSITY CHEERLEADING RUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO INTERNATIONAL GROUP, INC. | 1000 ROAD 506 | | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| VASALLO PAINT CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASALLO PAINTS & COATINGS | EL SE ORIAL 323 | 138 AVE WINSTN CHRCHL URB CROWN HLS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VASCRO ECLIPSE SOFWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASCULAR ASSOCIATES | 801 BROADWAY | SUITE 522 | | SEATTLE | WA | 98122 | C | U | | UNDETERMINED |
| VASCULAR SOLUTIONS INC | PO BOX 10528 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| VASCULAR VEINS CENTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASILIOS MANIATIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASQUEZ SALAZAR MD, LISSETE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASSALLO BLOW MOLDING CORP | PO BOX 473 | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| VASSALLO INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTHI N VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTHI PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTHIE QUINONES DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTHY LOZADA POGGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTHY SANCHEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTI CRUZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTY M CRUZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VASTY RIVERA FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAUGHN MD, JARED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAYMET INC | URB LAS CAROLINAS III | BOX 209 | | CAGUAS | PR | 00727 | C | U | | UNDETERMINED |
| VAYREX MONJE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZ CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,600.00 |
| VAZ CONTRACTOR , INC. | PO BOX 175 MERCEDITA | | | PONCE | PR | 00715-0000 | C | U | | UNDETERMINED |
| VAZ CONTRACTOR, INC. | PO BOX 175 | | | MERCEDITA | PR | 00715 | C | U | | UNDETERMINED |
| VAZCAL PROFECIONAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZMAR ELECTROMECHANICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ & VELAZQUEZ ENTERPRISES INC | UNION PLAZA BLDG | 416 AVE PONCE DE LEON SUITE 3 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VAZQUEZ & VIZCARRONDO LLP | P O BOX 195389 | | | SAN JUAN | PR | 00919-5389 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ AGOSTO, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ALUMINIUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BONILLA MD, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BOTET MD, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BOTET MD, RENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BURGOS, LIRYDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 675.00 |
| VAZQUEZ BUSINESS SOLUTION LLC | PO BOX 6332 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| VAZQUEZ BUSINESS SOLUTIONS LLC | PO BOX 6332 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| VAZQUEZ COLON, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA MD, MARICEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA MD, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CORREA, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CRUZ, NASHALEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ CUBA, AMELIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DAVILA MD, NILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DE JESUS, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ MD, MARIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DIAZ, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DUBEAL MD, DAISY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ DUEÑO MD, DIANNETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ EQUIPMENT RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ESCOBAR, MICHAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FERRER, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA MD, ANA H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA MD, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FIGUEROA YAYNEST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FONTANEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ FUENTES, VANNESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GARCIA, DORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, DIOSDADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GONZALEZ, LILLIAM I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ GRAZIANI & RODRIGUEZ OFIC LEGAL | EDIF DORAL BANK | 33 C/ RESOLUCION SUITE 805 | | SAN JUAN | PR | 00920-2717 | C | U | | UNDETERMINED |
| VAZQUEZ HOME CARE CRL INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ HUYKE, NORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ IRIZARRY, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ JR, MIGUEL A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ MD, NILKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LOPEZ, JEAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO MD, ALBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ LUGO PSYD, SUSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MADERA FRANK R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MANAGEMENT DBA ARTURO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINERA MD, JULIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MARTINEZ, CARMEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ MD, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA MD, JUAN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MEDINA, OLGA N. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MERCADO, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MIRANDA, SAHILY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MOLINA, MARIA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MONTANEZ, EVELYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ MUÑIZ MD, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON, SARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NEGRON,WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ NIEVES, AUREA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OFFICE EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 125.00 |
| VAZQUEZ OJEDA MD, ARIANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVENCIA MD, WILFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVERAS MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OLIVO, NASHALI M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTA, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ORTIZ, CORALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ OTERO MD, LOURDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PEREZ MD, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PLARD MD, JULIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ PSY D, ROXANA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ QUINTANA MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMIL MD, MARTHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RAMOS, NEXAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ REILLO MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIOS, JOANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA MD, HYRZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GLORILEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, GLORILYZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, KARLA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RIVERA, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROBLES, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ MD, CESAR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ MD, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, RAQUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROJAS, JUAN R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMAN, MATILDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROMERO MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSA, CARMEN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROSARIO, JOSE J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ ROURA MD, FRANCISCO M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ RUIZ, SACHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ SANCHEZ MD, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANCHEZ, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA MD, BLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA MD, GONZALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTANA MD, VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTIAGO, JOAN D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SANTOS MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SEPULVEDA, ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ SOTO, CLARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TANUS MD, JOSE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TOLEDO, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES MD, ORLANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES MD, OTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ TORRES MD, YINARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ URQUIA MD, ANGEL J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VAZQUEZ, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ MD, LETICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, CPA, LUIS E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELAZQUEZ, IVONNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ VELEZ, LUZ E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ Y PAGAN BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VAZQUEZ Y PAGAN BUS LINE INC | BO BARRANCAS | P O BOX 214 | | BARRANQUITAS | PR | 794 | C | U | | $ 1,710.17 |
| VAZQUEZ ZAYAS MD, LUIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VB INVESTMENT INC | PO BOX 366006 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| VBS PW INSURANCE AGENCY OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VC EVENTOS INC | URB. SANTA MARIA | 912 CALLE PETUNIA | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| VC PROMOTION INC | BOX 536 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| VC PROMOTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VC REGENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VCF MANAGEMENT CORP | PO BOX 6754 | | | SAN JUAN | PR | 00914-6754 | C | U | | UNDETERMINED |
| VCI INC | PO BOX 8526 | | | SAN JUAN | PR | 00910-8526 | C | U | | UNDETERMINED |
| VCI INC H/N/C FIS VCI | P O BOX 8526 | | | SAN JUAN | PR | 00910-8526 | C | U | | UNDETERMINED |
| VCI, INC. H/N/C FIS-VC1 | FERNADEZ JUNCOS STA | P O BOX 8526 | | SAN JUAN | PR | 00910-0567 | C | U | | UNDETERMINED |
| VCR CONSULTING GROUP INC | P O BOX 191862 | | | SAN JUAN | PR | 00919-1862 | C | U | | UNDETERMINED |
| VCR CONSULTING GROUP INC. | PO BOX 191862 | | | SAN JUAN | PR | 00919-1862 | C | U | | UNDETERMINED |
| VDC SOFTWARE INNOVATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VDJ LIMITED PARTNERSHIP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VE ELECTRICAL GROUP INC | EL SENORIAL | 175 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VE RENTAL AND SALES EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEA EDITORIAL CHIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VECCO GROUP CORP | PO BOX 2082 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| VECINOS UNIDAD DE C P INC | PO BOX 270150 | | | SAN JUAN | PR | 00921-4340 | C | U | | UNDETERMINED |
| VECINOS UNIDOS CALICHOZA INC. | HC 04 BOX 14285 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| VECTRON PUERTO RICO INC | PO BOX 8700 | | | MAYAGUEZ | PR | 00681-8700 | C | U | | UNDETERMINED |
| VEDA L CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEDAT MD, OBUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEG FRUITS PRODUCE EXCHANGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA & WARD | COND EL CENTRO I | 500 MUNOZ RIVERA SUITE 249 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VEGA , CARMEN M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALTA BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALTA COMMUNITY HEALTH INC | PO BOX 419 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| VEGA ALTA COMMUNITY HEALTH SALA EMERGENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALTA COMMUNITY HEATLH, INC. | PO BOX 419 | | | VEGA ALTA | PR | 00692 | C | U | | $ 228,000.00 |
| VEGA ALTA EVEN START INC | PO BOX 2192 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| VEGA ALTA GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALTA HOME CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALTA MEDICAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALTA TRANSMISSION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ALUMINIUM RECYCLING INC | PO BOX 466 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| VEGA ARROYO, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAJA APARTMENTS LLC | PO BOX 86 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| VEGA BAJA AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAJA BASKETBALL CLUB INC | URB VISTA VERDE | 9 CALLE ECUADOR | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| VEGA BAJA COLICEBA INC | PO BOX 3531 | | | VEGA BAJA | PR | 00692 | C | U | | UNDETERMINED |
| VEGA BAJA COMMUNITY HEALTH INC | PO BOX 419 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| VEGA BAJA IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAJA LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA BAJA MEDICAL SERVICE INC | PO BOX 1327 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| VEGA BAJA MORTUARY SERVICE& FUNERAL HOME | P O BOX 4057 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| VEGA BAJA RADIOLOGY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CALZADA MD, ZAIDA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CANDELARIA, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA COLON, ADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CORDERO, KAYMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CRUZ MD, SENEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA CUADRADO, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA DELGADO, ESTRELLITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FALCON, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FELICIANO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ LUIS F. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FERNANDEZ MD, MARTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FIGUEROA, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA FLORES, CAROLYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GALERA, JORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GILORMINI MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA GUZMAN, MARISEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ MD, ARISTIDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA HERNANDEZ, FABIAN J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA JR EFRAIN ANTHONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA LA LINDEZ, SANTOS D. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MALDONADO MD, MIGUEL A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA MAR HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MOLINA, LUCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, IRZA R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, JACQUELINE E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, JULIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORALES, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA MORET, JANICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NARVAEZ, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA NEGRON, NATALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OCASIO MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLAN, MIRTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA OLAN, MIRTHA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ORTIZ MD, PABLO C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PABON LAN OFFICE, P.S.C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PACHECO CONSULTING & DEVELOPMENT LL | PRADERA DEL RIO | 3257 CALLE MONTE ESCARCHA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| VEGA PAGAN, GRISELLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PHOTO IMAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA PRODUCTION, INC | P O BOX 10868 | | | SAN JUAN | PR | 00922-0868 | C | U | | UNDETERMINED |
| VEGA PUPO, MARICELA Z | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA QUINONEZ, MAGALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA REBUILDERS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RENTAL EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIOLLANO HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA MD, GILBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RIVERA, KEISHLA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIDUEZ, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ MD, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ MD, YULMARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RODRIGUEZ, ANTONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROLON MD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ROSADO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA RUBIO, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SALA MD, FELIX R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SORRENTINI MD, DESSIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA SOTO MD, JOSUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA TORRES, LEYDA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, LUZ C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VALLE, RAFAELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VAZQUEZ MD, NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VEGA MD, HECTOR N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VELAZQUEZ PA, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA VIVAS MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS, JOSE H. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZAYAS,FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGA ZENO, WILDA Z. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGAS MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGETALES ELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGLIO GUZMAN MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA HERNANDEZ MD, ISAMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEGUILLA RIVERA, JACQUELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEIN AND VASCULAR CENTER OF SOUTH FLORIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEINTINUEVE DE FEBRERO INC | METRO OFFICE PARK ST I LOT I | SUITE 208 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| VEJAS CASTILLERO MD, EDUARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELA PIÑERO MD, ROSENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELARDE ARIAS MD, FRANCISCO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELASCO AUTO SALES INC | URB LOS MONTE 363 | CALLE ALONDRA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| VELAZQUEZ AVILES, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ & JORDAN | PO BOX 3747 | MARINA STATION | | MAYAGUEZ | PR | 00681-3747 | C | U | | UNDETERMINED |
| VELAZQUEZ & SANTIAGO | PO BOX 1450 | | | CAGUAS | PR | 00726-1450 | C | U | | UNDETERMINED |
| VELAZQUEZ & VELAZQUEZ LAW OFFICES PCS | PO BOX 734 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VELAZQUEZ ALMODOVAR MD, VILMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ALVAREZ, GERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AMBULANCE SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AMBULANCE SYSTEM DE SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO MD, FERNANDO L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ARROYO, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ AUTO & BODY PART | P O BOX 900 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| VELAZQUEZ AUTO & BODY PARTS | 4680 AVE. MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| VELAZQUEZ AUTO SERVICE | 1552 CARR 108 | | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| VELAZQUEZ AUTO TECHNICAL SERVICES | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| VELAZQUEZ CABRERA MD, ESTHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CAJIGAS, MADELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CINTRON, IRMA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CLAUDIO, JAIME R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CLINIC LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ COLON, GABRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ MD, NORMA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ MD, ZULMA J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ CRUZ, SONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ENCARNACION, JOSE L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FARGAS, ROBINSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO MD, MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FELICIANO, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ FRATICELLI MD, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GALLEGO MD, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELAZQUEZ GARCIA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ GONZALEZ MD, MARCOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HERNANDEZ, BIRMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HUERTAS, AWILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HYDRALIC SERVICE | P O BOX 29475 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| VELAZQUEZ HYDRAULIC SERV | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ HYDRAULIC SERVICE INC | P O BOX 29475 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| VELAZQUEZ HYDRAULIC SERVICE, INC | URB IND. LAS BRISA | CALLE BRISA FINAL LOTE 7 SABANA LLANA | | RIO PIEDRAS | PR | 00924 | C | U | | UNDETERMINED |
| VELAZQUEZ JOBBERS SERVICE | P O BOX 191538 | | | SAN JUAN | PR | 00919-1538 | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ MD, BENJAMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ MD, FABIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOPEZ, ODALYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ LOZADA MD, IDIA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MILLAN, MARILUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUÑOZ MD, IVAN H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUÑOZ MD, MELVIN J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ MUNOZ, YANSKA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ NAVARRO MD, SONIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ORTIZ MD, ELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ OTERO, NINDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ QUICK PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RAMOS, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIOS MD, CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, DIANA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ RIVERA, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSA, OLGA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROSADO MD, ISMAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ ROUSSET MD, RUBEN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERV. STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SERVICE | P O BOX 33 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| VELAZQUEZ SERVICE STATION | HC 02 BOX 18652 | | | SAN SEBASTIAN | PR | 00865 | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ SOTO, ZULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TOMASINI, MARIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES MD, ANGEL M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES MD, BRUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ TORRES MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VEGA,DEBBIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, CRISTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELAZQUEZ, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VELEZ, HAYDEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ VICENTE MD, LUIS J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELAZQUEZ WOTER DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELDA BROWN GREENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELDA J GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELDA M SERRANO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELDA M. ARROYO SUÁREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELERIA I RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARROYO, GREISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ & SEPULVEDA PSC | CALLE ARECIBO 8 2DO PISO | | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| VELEZ ALEMAN, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ALGARIN MD, SYLVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARCE, WANDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ARTEAGA MD, JENARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AUTO EXTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AUTO IMPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ AUTO SERVICE | PO BOX 668 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| VELEZ BERRIOS, IRIS E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BORRAS MD, JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BRACERO, MELANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, AIDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CANDELARIO, ELISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CARRASQUILLO, KEYLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COLON, JUAN C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COMMERCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ COMMERCIAL INC | PO BOX 7506 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| VELEZ COMPUTER SYSTEM | 1353 ESTRELLA ST | | | SANTURCE | PR | 00907 | C | U | | UNDETERMINED |
| VELEZ COMPUTER SYSTEMS | 1353 CALLE ESTRELLA | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| VELEZ CONCEPCION, NELSON J. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORREA, EULALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTES MD, HECTOR A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CORTEZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ CRUZ, ROSA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DE JESUS, ANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ DRIVING SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ESSO SERVICE STATION INC | P O BOX 85 | | | YAUCO | PR | 00698-0085 | C | U | | UNDETERMINED |
| VELEZ FARIA, NYDIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FELICIANO SIGFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES MD, EDISON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ FLORES, LIMARYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA MD, ENRIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GARCIA, ELIZABETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ MD, MARIO O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GONZALEZ MD, PEDRO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, BEDSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ GUZMAN, BEDSY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRIZARRY MD, JACKELINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ IRON WORKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LABOY, NELIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LABOY, REBECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LAGO MD, FRANCES M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ LOPEZ, AIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ MAIZ CO/MAYAGUEZ FLEET SERVICE | PO BOX 472 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| VELEZ MAIZ, CORPORATION | PO BOX 472 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| VELEZ MANGUAL GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ MD, NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ MD, VANESSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MARTINEZ, CRISELDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, JATANIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MATIAS, JORVANNI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MD, GLENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MEDINA, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MOLINA, MIRTA N | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ MONTIJO MD, LIONEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ OLAN, MARIBEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ORTIZ, GENOVEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PEREZ, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ PLAZA, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ POGGI, INC. | PMB 226 | 200 AVE. RAFAEL CORDERO SUITE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| VELEZ PR STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUIÑONES MD, IRIAMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES MD, LUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ QUINONES, LOURDES T. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ MD, GISELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMIREZ, OSVALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS MD, WILLIAM M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, NERDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RAMOS, YESENIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REBOLLAR, MARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REFRIGERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, GLADYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ REYES, NILDA I. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIOS, SHEILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA LINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA MD, LYDIA E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RIVERA MD, ZUNILDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROBLEDO, MARILYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ ROMAN, GLORIA I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ RUIZ, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SAEZ, NILSA P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SANTIAGO, GAMALY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SHELL SERVICE STATION | URB VILLA CAROLINA | 435 AVE MONSERRATE FINAL | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| VELEZ SHELL SERVICES | AVE.MONSERATE FINAL ESQ.435 4TA EXT | URB.VILLA CAROLINA | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| VELEZ SOTO MD, HERIBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO MD, MILITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VELEZ SOTO, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SOTO, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ SULE, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES D, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, JUAN C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, MARIA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TORRES, NYDIA A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALLE, ELBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VALPAIS, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VAZQUEZ MD, WANSY M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ VELEZ & ASSOCIATES, INC. | PO BOX 10352 | | | PONCE | PR | 00732-0352 | C | U | | UNDETERMINED |
| VELEZ VELEZ MD, DAISY I | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELEZ-RIVE & TOLEDO-DAVID PSC | PO BOX 195549 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| VELIA AGUILO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELILLA IGLESIAS MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELIS A BERRIOS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELITZA BORROTO RAMOS/JOSE BORROTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELITZA QUINONES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELKIS RODRIGUEZ PANTOJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELKYMAR MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELL VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON AUTO TRUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON CINTRON, JOSE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELLON GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA A RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA ARCE VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA DE JESUS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA E DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA E DIAZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA H CANDELARIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA I GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA I PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA L MONTES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMA L. MONTES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMARIE BERLINGERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMARIZ NEGRON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMARY MARTINEZ YACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELMOR AUTO PAINT DIST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VELOCITY PROPULLER SHOP INC | 730 AVE 65 INFANTERIA | | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| VELOX24 INSURANCE AGENCY LLC | CENTRO DE SEGUROS | 701 AVE PONCE DE LEON STE 305 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| VELOZ CAPELLAN, MARIO S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEN FURNITURE CORP. | AVE. CAIMITO A2 URB. HILLSIDE | | | SAN JUAN | PR | 00926-5201 | C | U | | UNDETERMINED |
| VENACIO VARGAS OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENALIZ SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIA FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VENANCIA GARCIA Y/O CARMEN I GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO C MARTI SANTA- CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO CARABALLO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO MARTINEZ FABRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO ROMAN VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO VALE SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO VELAZQUEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENANCIO VELEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENCEDOR DEVELOPMENT CORP | PO BOX 1677 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| VENDEDORES ASOCIADOS DE CAYEY INC | PO BOX 891 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| VENDOR INCORRECTO | PMB 261  220 WESTERN AUTO PLAZA | | | TRUJILLO ALTO | PR | 00976-3607 | C | U | | UNDETERMINED |
| VENDOR TEST FOR RETAINAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDREL JUARBE, NORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL BENITO MD, GERARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENDRELL BENITO MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENECIA E. CANCEL ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENECIA NUNEZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS BALLADARES MD, VICTOR J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENEGAS CONST. CORP. | LA RAMBLA | EDF MARVERSA | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| VENEGAS CONSTRUCTION , CORP. | EDIF. MARVESA  SUITE 201472 AVE. TITO CASTRO | | | PONCE | PR | 00716-4702 | C | U | | UNDETERMINED |
| VENEGAS CONSTRUCTION CORP | 201 EDIF MARVESA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| VENEGAS HUMACAO LLC | PO BOX 581 | PMB 283 | | HUMACAO | PR | 00792-0581 | C | U | | UNDETERMINED |
| VENEGAS VILARO / NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENERADO GUZMAN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENERANDA DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENERANDA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENERO ALICEA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENESSA SOTO OZOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENICE M RODRIGUEZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENILIANESE SANCHEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENKATESH MDPA , ATHI P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENNYSHIA A CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENT ALARM CORP | PO BOX 1319 | | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| VENTA DE PRODUCTOS AGRICOLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTANAS CARIBE INC | P O BOX 416 | | | CAGUAS | PR | 00726-0416 | C | U | | UNDETERMINED |
| VENTANAS Y PUERTAS CASH& CARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTO DISTRIBUTORS CORP | PO BOX 363051 | | | SAN JUAN | PR | 00965 | C | U | | $ 195.70 |
| VENTO MAYAGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTO MAYAGUEZ INC. | MARINA STATION | PO BOX 3358 | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| VENTO PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTOR CORP. | PO BOX 2727 | | | CAROLINA | PR | 00984-2727 | C | U | | UNDETERMINED |
| VENTOR CORPORATION | P. O. BOX 2727 | | | CAROLINA | PR | 00984-0000 | C | U | | UNDETERMINED |
| VENTOR PONCE INC | PO BOX 923 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VENTURA BATISTA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA BENGOECHEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA GONZALEZ LLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MALDONADO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA ORAMA PACHOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PELUZZO AGOSTO DC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RODRIGUEZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA RODRIGUEZ SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURA SALGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURE CAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURE DIST / INTERSTATES BATTERIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURE DISTRIBUTORS CORP. DBA INTERSTA | PO BOX 363051 | | | SAN JUAN | PR | 00968-0000 | C | U | | UNDETERMINED |
| VENTURE RETAIL CENTER INC / INTERSTATE | ALL BATTERY CENTER | 321 AVE DE DIEGO | | PUERTO NUEVO | PR | 00921 | C | U | | UNDETERMINED |
| VENTURE TECHNOLOGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENTURES EDUCATION SYSTEMS CORP | BAY VIEW FUNDING BOX 88 774 | | | SAN FRANCIASO | CA | 94188-1774 | C | U | | UNDETERMINED |
| VENUS KEEKS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENUS L TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENUS LIZBEK HERNANDEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENUS M ROSSO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENUS PERDOMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENUS V RAMIREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VENUS VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VEOLIA ENVIROMENTAL SERVICES | PMB 501 RAFAEL CORDERO AVE. | SUITE 140 | | CAGUAS | PR | | C | U | | UNDETERMINED |
| VEOLIA WATER SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VER MEJOR EL MUNDO INC | SABANETAS INDUSTRIAL PARK | CALLE D ESILOR INDURTRIES | | MERCEDITAS | PR | 00715 | C | U | | UNDETERMINED |
| VERA COLON MD, LUMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA DE JESUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA E. PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GARCIA CHRISTOPHER JOVANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ MD, AGUSTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA GONZALEZ, WANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA H. BAUTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA J SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA L ARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA L. ARENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA L. SANTANA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARIE ROSADO ODEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA MARIE ROSADO ODOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERA OLIVER JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, IVETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, SELENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA PEREZ, THALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RAMIREZ MD, MAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA RUIZ FAMILY MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SANCHEZ MD, ENRIQUE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERA SOTO, GISELA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAS DE JESUS, MARGARITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERAY TORREGROSA MD, FRANCISCO X | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERBATIM REPORTING PUERTO RICO, LLC | RR2, BOX 4060 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| VERDEJO ARCE, JORGE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERDEMAR HOUSING SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERELLAS  INC | PO BOX 362589 | | | SAN JUAN | PR | 00936-2696 | C | U | | UNDETERMINED |
| VERGARA ABREU MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGARA MD, HUMBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERGE ELECTRIC & PLUMBING INC | PO BOX 281 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| VERGNE SOTOMAYOR MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERICOM COMPUTERS, INC. | 14320 JAMES ROAD SUITE 200 -ROGERS | | | MINNEAPOLIS | MN | | C | U | | UNDETERMINED |
| VERIDIANO BAEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERILIS VIRELLA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERISIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERISIGN , INC | 487 E MIDDLEFIELD ROAD | | | MOUNTAIN VIEW | CA | 94043 | C | U | | UNDETERMINED |
| VERISIGN INC | 75 REMITTANCE DRIVE SUITE 1689 | | | CHICAGO | IL | 60675-1689 | C | U | | UNDETERMINED |
| VERISING INC | CP 249 41 ROUTE DES ARSENAUX | | | FRIBOURG | | 1705 | C | U | | UNDETERMINED |
| VERITAS SOFTWARE CORPORATION | 515 N WHISMAN RD | | | MOUNTAIN VIEW | CA | 94043 | C | U | | UNDETERMINED |
| VERIZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERIZON BUSINESS GLOBAL LLC | 22001 LOUDOUN COUNTY PARKWAY | E-1- 3-115 | | ASHBURN | VA | 20147 | C | U | | UNDETERMINED |
| VERIZON COMMUNICATIONS INC | ONE VERIZON WAY MAIL CODE VC53S-457 | | | BASKING RIDGE | NJ | 07920 | C | U | | UNDETERMINED |
| VERIZON INFORMATION SERV PR INC S EN C | P.O BOX 70373 | | | SAN JUAN | PR | 00936-8373 | C | U | | UNDETERMINED |
| VERIZON WIRELESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERJAS NUEVO MILENEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERJAS Y PORTONES Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERLEE FINES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERMARY CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERMEER PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERMEER SALES & SERVICE OF PR | P O BOX 2328 | | | TOA BAJA | PR | 00951-2328 | C | U | | UNDETERMINED |
| VERMONT R CINTRON CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNA HENDRICKSON NISBETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNA SOTO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNICE G RENTAS TESSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNICE HERNANDEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNICE RENTAS TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNON L ELLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERNON SALES PROMOTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNON SHIRLEY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERNUS GROUP CORP | PO BOX 8140 | | | SAN JUAN | PR | 00910-8140 | C | U | | UNDETERMINED |
| VERONICA  A RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA  MORAN  MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA A RUBIO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ACEVEDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ADORNO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ALEXANDRA DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ALFONSO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA AMADOR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ANADON IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA APONTE LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA APONTE SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ARROYO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ARROYO LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA AVILES LARRIUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA B. FAJARDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA BAEZ A/C NORMA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA BAEZ VIDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA BESARES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA BETANCOURT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA BRUNO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA CANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA CARRERAS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA COLON BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA COLON VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA CORTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA COSME MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA COSME MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA COTTO SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA D FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA D. FIGUEROA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DE JESUS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DE L SUAREZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DE L. SUAREZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DE LEON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERONICA DE LOS SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DEL C PAGAN SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DIAZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA E BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ECHEVARRIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ESTRADA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,686.94 |
| VERONICA FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA FERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA FLORES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA FUENTES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA G NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA GALVAN ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA GONZALEZ COBIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA GONZALEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA GUZMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA HEREDIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA HERMIDA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA HERNANDEZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA I ALCOBA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA I RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA KICLITER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA L ANDINO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA L RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA L TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LAMBOY LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LEDESMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LIZ SERRANO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,680.00 |
| VERONICA LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LUGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA LUGO VILANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA M ARGUEDAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERONICA M COLON FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA M GARCIA ZEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA M GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA M LOYOLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA M MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA M SANTIAGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA M. RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MARIA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MARQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MASCASULLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MATOS AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MATTA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MAUROZA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MEDINA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MEDINA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MENDEZ GALLARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MERCADO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MILLAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MIRANDA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MONROIG RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MONTALVO ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MONTES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MORALES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA MORALES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA NAZARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA NEGRON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA NEGRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA NERIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA OCASIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA OLIVENCIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA OLIVIERI BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ORTIZ SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA OTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA OTERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA PAGAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERONICA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA PEREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA PRATS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA QUINONES BLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA QUINONES CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA R AYMAT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RAMIREZ BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RAMIREZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RAMIREZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RAMOS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RAMOS MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RIOS MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RIVERA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RIVERA TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ROCHE FORTUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RODRIGUEZ CHUPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RODRIGUEZ DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ROMAN ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ROMAN MANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ROSA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RUIZ BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA RUSCALLEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANDOVAL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTIAGO DE LA CONCHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTIAGO GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTIAGO MASSOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SANTOYO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SEDA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SEPULVEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SILVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SOLLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SOSTRE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA STUART VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA SUAREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VERONICA T TAGHBOSTANI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA TIRADO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA TORRES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA TORRES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VELEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VELEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VERDECIA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA VERENA DE JESUS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA Y ARTURO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA Y GUEVARA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONICA Y VIRGEN VAZQUEZ Y ANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERONIK SHOES INC | PO BOX 1751 | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| VERPAS PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERSA LLC | 405 AVE ESMERALDA SUITE #2 PMB 311 | | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| VERSALLES GULF / MINILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERSARO ENTERPRISES INC | URB VALLE VERDE III | DD 7 CALLE PLANICIES | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| VERTEK INC | 12835 BELLEVUE | REDMOND ROAD SUITE 212 | | VELLEVUE | WA | 98005 | C | U | | UNDETERMINED |
| VERTEX AEROSPACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICAL BLINDS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICAL DECOR & DESIGNS | URB MAGNOLIA GDNS | P4 AVE MAGNOLIA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| VERTICAL RECUE LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICAL TRANSPORTATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICALES DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICALES Y MUCHO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICOLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICOLOR CAROLINA Y/O ROBERTO A SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICOLOR INC | PO BOX 2004 | | | CATANO | PR | 00963 | C | U | | UNDETERMINED |
| VERTICOLOR MANUFACTURING , CORP. | P. O. BOX 2004 | | | CATANO | PR | 00963-0000 | C | U | | UNDETERMINED |
| VERTICOLOR MFG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERTICOLOR MFG CORP | PO BOX 2004 | | | CATANO | PR | 00962 | C | U | | UNDETERMINED |
| VERTIGO EL MAHON INC | SAN PATRICIO PLAZA | | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| VERUSHKA FIGUEROA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERUSHKA LOPEZ REYLOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERUSHKA S PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERUSHKA SIERRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VERZZON INFORMATION SERVICES P R S EN C | PO BOX 70373 | | | SAN JUAN | PR | 00936-8373 | C | U | | UNDETERMINED |
| VESA PRODUCTION INC | P O BOX 10868 | | | SAN JUAN | PR | 00922-0868 | C | U | | UNDETERMINED |
| VESNA SLAVIA LANTIGUA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VESPERTYS LUZ A LOS DESAMPARADOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VESSCO ELEVATORS CONTRACTORS INC | R P M 421 | 5 ARZUAGA | | SAN JUAN | PR | 00925-3701 | C | U | | UNDETERMINED |
| VESTA GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VESUA DEVELOPMENT CORP | P O BOX 636 | | | SABANA GRANDE | PR | 00637-0636 | C | U | | UNDETERMINED |
| VET CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VETELBA INC | PMB DEPT 484 | HC 1 BOX 29030 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VETERAN ADM MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VETERANO UNIDOS DE CAYEY INC | HC 43 BOX 10178 | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| VETERANS INFORMATION SERVICE | PO BOX 111 | | | EAST MOLINE | IL | 61244-0111 | C | U | | UNDETERMINED |
| VETLAND EQUINE CLINIC CORP | P O BOX 143773 | | | ARECIBO | PR | 006114 | C | U | | UNDETERMINED |
| VEYESSA MACHINE SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VF COMMUNCATION INC | P O BOX 6340 | | | BAYAMON | PR | 00960-5340 | C | U | | UNDETERMINED |
| VG CONSTRUCTION | PMB 622 | 138 AVE. WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6013 | C | U | | UNDETERMINED |
| VG ENGINEER CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VGF PROPERTIES INC | PARCELA FALU | 333 A CALLE 8 | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| VH BLACKINTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VI EAR NOSE AND THROAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VI NEUROLOGICAL MED GROUP INC | 9003 UPPER HAVENSIGHT | B 3 STE 305 | | ST THOMAS | VI | 00802 | C | U | | UNDETERMINED |
| VI ORTHOPAEDICS & SPORTS MED | PO BOX 8360 | | | ST THOMAS | VI | 00801 | C | U | | UNDETERMINED |
| VI STEREO COMMUNICATIONS CORP | PO BOX 1689 | | | LUQUILLO | PR | 00773 | C | U | | UNDETERMINED |
| VI UROLOGIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIA LIBRE INC | CHALETS DEL MAR | 8 E CALLE INGA | | SAN JUAN | PR | 00913 | C | U | | UNDETERMINED |
| VIA MAIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIA MONTI, INC | PO BOX 270126 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| VIÑAS & LOPEZ JOINT VENTURE S. | PO BOX 12036 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| VIADEL J CARRABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIADEL YAMIL HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIADUCTO SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJE CARELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJERO TRAVEL AGENCY INC | 109 MUNOZ RIVERA SUR | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| VIAJES ANTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES BALAGUER INC. | 177 CALLE DEL PARQUE | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| VIAJES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES CARELY INC. | CALLE #54 SE 1101 ESQ. AVE. AMERICO MIRANDA | | | REPARTO METRO/RIO PIEDRAS | PR | 00921 | C | U | | UNDETERMINED |
| VIAJES CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES COQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES ECUADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES EDUCATIVOS ATTABEIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES IGLESIAS INC | 5 OBISPO SALAMANCA | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| VIAJES MAGANI INC | 2058 CALLE LOIZA | | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| VIAJES PLAZA INC | PO BOX 20390 | | | SAN JUAN | PR | 00928-0390 | C | U | | UNDETERMINED |
| VIAJES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES SOLER INC | 12 OESTE MC KINLEY | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| VIAJES TROPICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAJES VARADERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANA AYUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIANA SANTOS MD, CESAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANCA J HERNANDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANCA L DIAZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANCA M SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANCA VIRGINIA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANELA RIVERA VILCHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANETTE CASILLAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANEY BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANEY M VERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANI M ROMAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANKA MARTINEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANNEY GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANNY MADERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIANOR CORP | URB VILLA BLANCA | 86 CALLE AQUAMARINA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VIANZA CO MY FIRST STEPS LEARNING CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAS CAR RENTAL OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAS LINDAS COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIASA INC | P O BOX 1903 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| VIASA Y MONTALVO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIAVIANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIBRANALYSIS INC | P M B 349 - 220 WESTERM AUTO PLAZA | SUITE 101 | | TRUJILLO AUTO | PR | 00976-3604 | C | U | | UNDETERMINED |
| VIBRANALYSIS INC. | PMB 349 -220 WESTER AUTO PLAZA SUITE 101 | | | TRUJILLO ALTO | PR | 00976-3604 | C | U | | UNDETERMINED |
| VIC INVESTMENT CORP. | PO BOX 4469 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| VIC MARIE PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIC TRANSPORTACION INC. | PO BOX 51832 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| VIC TRANSPORTATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIC TRANSPORTATION INC | APARTADO 51832 | LEVITTOWN STATION | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| VICAR BUILDERS DEVELOPERS INC | P O BOX 929 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| VICAR INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICARIA DE PASTORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICDALIN COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENCIO MD , NORMITA D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENS VICENS, JOSE A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENT APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENT D CROSBY MORSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENT HERMANS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENT HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENT J VELAZQUEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA CUBERTIER CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA GARCIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA GONZALEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA GUZMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENTA MOJICA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA OQUENDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA QUIEONEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA RIVERA POWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CASTRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PAGAN ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PLAUD PEÑA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE POLANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE QUIÑONES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE REILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA, VIRGINIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE & ASSOCIATES INC | MSC 326 | GARDEN HILLS PLAZA CARR 19 1353 | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |
| VICENTE & CUEBAS | PO BOX 11609 | | | SAN JUAN | PR | 00910-1609 | C | U | | UNDETERMINED |
| VICENTE A CLASS Y MICHELLE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE A COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE A LASANTA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE A LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE A LUGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE A PORTILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE A RIOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE AGOSTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE AGUAYO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ALBA MD, SARA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ALCARAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ALICEA/ ESTHER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ARCHEVAL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ATILES ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BARRETO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BAUTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BAYRON LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BERRIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BORRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BROWN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BURGOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE BURGOS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE C MARTINEZ CANARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CAMACHO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CARDONA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CARRASQUILLO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CARRASQUILLO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CASTILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CASTILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENTE COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COLON VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CONDE VALENTIN SEGUROS Y FIANZAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE DAMIANI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE DE HOYOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE DEL VALLE ORLANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE E. RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FALCON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FELICIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FIGUEROA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FLORES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GARCIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GARCIA CPA & CO P S C | PONCE DE LEON 1612 | SUITE 301 | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| VICENTE GONZALEZ / ASOC REC CAMPANILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GONZALEZ / UTUADO FISHING CLUB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GRAULAU ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GREGORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE GUZMAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE HERRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE HELRIO GORDILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ILARRAZA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE J ANTONETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE J ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE JAVIER PEREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE L COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LEBRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LOPEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LOPEZ HIDALGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MALDONADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MAYOL ENAMORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MIRABAL ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MOJICA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MORA DE LA RUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE MORENO EVORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE NAZARIO CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENTE O GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ORTIZ MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OTERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PABON MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PAGAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PEROCIER BALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PIETRI OMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE PLAUD PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE QUINTANA CARASA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE R BERDEGUER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE R ESCOBAR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE R SANCHEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE REYNAL  LLACER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ROSA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE RUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SAAVEDRA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SALGADO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANCHEZ BARBEITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANCHEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICENTE SANTOS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SEGARRA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SEPULVEDA NAVAROLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SERRANO SERRANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE SOTO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE TOLENTINO Y WILLIAM TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE URBINA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE URBISTONDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VALENTIN GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VALENTIN SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VAZQUEZ ALAYON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VAZQUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VELEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE VILLEGAS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENTE ZAYAS/ MARIA E LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICENZO A FERRANTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICEROY SANTA MONICA HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKIANA RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKIE GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKMARY PANET ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKMARY SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKY ACOSTA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKY ANN VILA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKY D MARIE ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKY M ESCOBAR CAICEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKY MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKY MUNIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKY RODRIGUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICKYMERCE CALO ALIFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMA GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMAR RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMAR RENTAL AND SALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARI ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARI ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE HERNANDEZ LANDAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE REQUENA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE VARGAS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARIE VARGAS SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICMARIS MARRERO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARY R VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMARY TORRENS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICMER MULTIPLES SERVICES INC | 153 RAMOS ANTONINI ESTE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| VICNELYS MARTINEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICSAN ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTIM OFFENDER MEDICATION ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTIM OFFENDER RECONCILIATION PROGRAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR   FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR  RAMOS LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A DE LEON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ACEVEDO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERRIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GOVEO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JARAMILLO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ARIZMENDI SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L SERRANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LARACUENTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M  ROMAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BURGOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M REYES OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SERRANO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A AROCHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A AVILES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A BADILLO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A BERRIOS ORTIZ CONSTRUCTION | PO BOX 519 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| VICTOR A BREGON PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A BRENES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR A CARMONA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A CASTILLO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A CASTRO PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A COLON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A COLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A COLON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A COLON Y CARMEN I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A DE FELICE RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A DIANA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A FERNANDEZ STIEHL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A GALVAN MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A GONZALEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A GRAULAU COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A GUILBE ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A GUZMAN CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A HERNADEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A LANZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A LAZAGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MALEK ABIKARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MAS ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MERCADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MERCED ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MOJICA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MOJICA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MONTALVO DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MORALES CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A OCASIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A OPPENHEIMER LUGARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ORBEGOSO SEVILLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A PADILLA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A PALAU HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR A PEREZ MELENDEZ/DBA ONE STOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A PICEL CABRAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A QUINONES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A RAMIREZ /CARMEN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A RODRIGUEZ RAPALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A RODRIGUEZ SEVONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ROLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A RUIZ GRAFAELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A SANTIAGO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A SEPULVEDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A THOMPSON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A TRINIDAD HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A VELAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A VELEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. CASIANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. CHIRIBOGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. MILLAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. RODRIGUEZ RAPALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR A. TORANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ABREU PAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ACEVEDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ACORDAGOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ADORNO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ADORNO TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AFANADOR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALBERT FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALDAHONDO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALEDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALEJANDRO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALEXIS ACOSTA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALIFONSO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALVARADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ALVAREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ANDRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ANDUJAR MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ANIBAL MELENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR APONTE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR APONTE DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR APONTE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ARCE STUART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ARREDONDO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ARROYO GROUP INSURANCE BROKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ARROYO LAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ARROYO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ARZUAGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ASTACIO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AVILES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AVILES MARERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AVILES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AVILES TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR B SANTIAGO CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR B. PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BABILONIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BAEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BAILLY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BALDES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BARBOSA RIVERA/FIETAS DE CABALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BARBOT PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BARRETO ELECTRICAL CONTRACTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.00 |
| VICTOR BARRETO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BARRIS PLANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BENITEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BENITEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BENITEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BENITEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERMUDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERMUDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERNARD ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERRIOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERRIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BERRIOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BETANCOURT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BIENVENIDO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR BIGAY MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BIRRIEL CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BLANCO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BORGES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BOZZO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CABRERA ALEJANDRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CALDERON CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CALDERON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CALLEJA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CAMACHO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CAMACHO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CAMPOS DE ALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CAMPOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CAMUY TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CANDELARIO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 158.00 |
| VICTOR CANDELARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CAPELES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARABALLO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARABALLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARATINI ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARBO DELROSSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARBONELL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARDONA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARIDES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARRASQUILLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARRASQUILLO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARRERO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CARRION ZAMORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CASANOVA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CASIANO RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CASTRO GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CENTENO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CHAPARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CHEVEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CHU ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CINTRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CINTRON OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CINTRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR CLAUDIO BORRERO Y YANIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLLADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLLAZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLON COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COLON ORTIZ/AGET.MARIA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CONCEPCION APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CORDERO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COREANO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR COUVERTIER ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CRUZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CRUZ CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CUBANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CUEVAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR CURET VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D CANDERLARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D CRUZ HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D FERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D GAUD VALLE/IRIS M VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D MOLINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D PEREZ SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D RIVERA AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D SANTIAGO ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D SOTO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR D TIRADO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DANIEL MOLINA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DAVID RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE JESUS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE LA TORRES BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR DE LEON ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE LEON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DE SANTIAGO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DELGADO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DELGADO NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DELGADO POI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ  ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ ALVARENGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ CARRASQUIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ PAUNETTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DOEL PAGAN DBA D EVENT RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR DONATO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E CENTENO MONROY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E CHAPMAN AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E COLLAZO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E GASTON DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E GONZALEZ AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E MARRERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E MEDIAVILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E MORA CARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E MORA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E RIVERA & ASSOCIADOS | PO BOX 32198 | | | PONCE | PR | 00732-2198 | C | U | | UNDETERMINED |
| VICTOR E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E RIVERA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E TRATEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E VEGA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E VILLEGAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR E. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ECHEVARRIA  / LOURDES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $        710.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR ECHEVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR EDUARDO PASCUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR EDUARDO PASCUAL CHAGMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR EDUVIGIS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ENCARNACION SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR EUGENIO PINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F AMADOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F ESPINOSA CASSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 13.43 |
| VICTOR F MALLENS ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F MARRERO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F NAZARIO YORDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR F. PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FALCON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FALCON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FALCON ROBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FEBO FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FEBRES SANJURJO/AZ ENERGY LLC | VALLE DE SANTA OLAYA | A1 CALLE 1 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| VICTOR FELICIANO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FELICIANO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FELICIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FELICIANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FELPO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERNANDEZ ARDOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERNANDEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERNANDEZ Y AIDA FERNANDEZ=TUTORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERNARDINI AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERRER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FERRER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA C/O RAMON F. LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA DIAZ/DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR FIGUEROA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FLORES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FLORES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FONSECA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FONTANEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FRATICELLI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FUENTES DE LA CUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G CAMACHO MENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G FRANCO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G GONZALEZ DBA CANO AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G GONZALEZ DBA CANOS AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G LOMNICKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G NIETO VILLALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G PAGAN LUCAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G REQUENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G VALENTIN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR G VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GARCIA SAN INOCENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GERENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GOMEZ LAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ GIRAUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZÁLEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR GONZALEZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GONZALEZX ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GOTAY PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GREGORI ORTIZ SALABERRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GREGORIO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GUANTE SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GUTIERREZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GUZMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H ALVAREZ INFANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H CAMPOS DEALBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H MALAGON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H MONTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H REDONDO CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H TORRES NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H VAZQUEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H VELAQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR H. CARDONA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ BUILDING EIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HERNANDEZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HILARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR HUGO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I BALLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I CASIANO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I CORDERO CARBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I FIGUEROA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I LUNA BAERGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I MARTINEZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I NUNEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I RAMIREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I SANCHEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I SERRANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR I SOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I VELEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I. DEL PILAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR I. LLUVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR IGUINA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR IRAOLA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR IRIZARRY SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J COLON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J TORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J ABRUNA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J AGOSTO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J AMARO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J ANDINO RIVERA HIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J BISBAL MELERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J BORGES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J CABRERA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J CASAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J CERDA DUPAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J CHANDLER MALCONZIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J COLON BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J COLON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J D ACOSTA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J DEL VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J DELGADO HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J ENRIQUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J ESTRELLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J GUZMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J LANDRAU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J LEBRON QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J LLADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| VICTOR J LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J MALDONADO GUADARRAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J MARIANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J MARIANO MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J MATIA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J MEDINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J MIRANDA MALARET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J NAVAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J NEGRON CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J NEGRON ZEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J OUSLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR J PAGAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J PEREZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J QUILES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J QUINTERO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J REY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J RIOS BAGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J RIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J RUIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SANCHEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SANTALIZ RODRIGUEZ / BUS SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SANTIAGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SANTIAGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SERRANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SKERRETT LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J SUAREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J TORRES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J URENA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J VAILLIANT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J VARGAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J VAZQUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J VEGUILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J VENEGAS VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J. ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J. ACEVEDO MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J. CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J. FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J. MARIANO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J. MATTA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR J. MERCADO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JAVIER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JAVIER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JESUS LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JOSE LOPEZ CHINNERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JOSE PEREZ CARILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JOSE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JOVICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR JUSTICIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR K MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L  ANDINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L  MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR L REYES RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L AGOSTINI ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L AVILA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L CALDERON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L CARTAGENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L CARTAGENA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L CONCEPCION FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L DIAZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ESTRADA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ESTRADA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L FERNANDEZ / VICMAR CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L FERNANDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L GUZMAN CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L KERCADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L LARACUENTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L LLERAS JR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L LOPEZ VALENTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L MORALES FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L NUNEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L OSORIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L OSORIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L PEREZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RAMIREZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RAMOS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RIVERA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RIVERA SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RODRIGUEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ROSARIO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L RUBERT ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR L SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L TORRES ALBEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L VAZQUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L VIDAL MUXOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L VILLAVERDE VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L ZARATE VIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. CEPEDA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. CORRALIZA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. CORTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. GARCIA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR L. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LA SANTA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LABIOSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LABOY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LAFONTAINE SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LAMBERTY ELLIN/SYNERLUTION INC | PO BOX 717 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| VICTOR LANDRAU ALEXANDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LASSALLE  ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LAUREANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LEBRON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LEBRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LEBRON LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LEBRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LEBRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LIBRAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LIZARDI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPERENA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ CORTES INC | PO BOX 4389 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| VICTOR LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LOPEZ/ EQUIPO CAV SOFBALL HATILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR LOZADA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LUIS COLON SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LUIS FRANCO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LUIS MOJICA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LUIS PIRELA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR LUNA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M  DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M  DIAZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M  VARGAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ACEVEDO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ACEVEDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALAMO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALICEA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALLENDE FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALVAREZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ALVAREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AMBERT LUZUNARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AQUINO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ARROYO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ARROYO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ASTACIO TORRUELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AVILA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AVILES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AYALA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AYALA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M AYBAR FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BAEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BARRIERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BATISTA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BENITES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BENITEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BERDECIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BERNIER VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BERRIOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BERRIOS LÓPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BIRRIEL CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M BLANCO SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BLANCO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BULTRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BURGOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BURGOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M BURGOS REYES Y L LINDA P SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CABEZUDO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CACERES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CALDERON CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CANDELARIO LOPEZ Y KAWI YU MOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CANTRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CAPUTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARATTINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARDONA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARLO CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARRASQUILLO DUCHEZNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARRASQUILLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARRION DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARTAGENA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CARTAGENA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CASILLAS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CASTILLO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CASTILLO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CASTRO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CASTRO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CASTRO MONTINCELLE | REPTO SAN JOSE | 341 CALLE BRAVANTE | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| VICTOR M CASTRO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CENTENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CENTENO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CHAVES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CHICO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COLLADO MALTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COLLAZO RABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COLON FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COLON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CONCEPCION LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CONDE ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M CORREA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CORTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COTTE FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COTTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COTTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M COTTO PENALOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRESPO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ CALDERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ IBANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ ORELLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M CURET INSURANCE PRODUCER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DAVID SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| VICTOR M DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DAVILA MARIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE JESUS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE JESUS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE JESUS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE JESUS VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DE LA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DEKONY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DELGADO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DIAZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M DOMENECH SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 552.00 |
| VICTOR M ECHEVARRIA ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ENCARNACION ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ESQUILIN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ESTRELLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M FALCON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M FEAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M FERMIN AGUEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M FERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M FIGUEROA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M FUENTES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GARCIA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GARCIA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GARCIA VALLELLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GARCIA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GIL DE RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GIUDICELLI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GOMEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GONZALEZ/FOTOGRAFIA BARRANQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GUADALUPE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GUADALUPE GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GUTIERREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GUZMAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GUZMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M GUZMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HENRIQUE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERMINA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ BESARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ VELEZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ Y ANA D RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERNANDEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M HERRERO HERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M IGLESIAS AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M IRIZARRY PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ISONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M JUARBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M JURADO WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M LA TORRE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LANZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LARREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LATALLADI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LEBRON FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LEBRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LEON / MARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M LOZADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MADERA BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MALDONADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MALDONADO MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARQUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MELENDEZ BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MELENDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MELENDEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MELENDEZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MENDEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MENDEZ ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MERCADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MERCADO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MERCADO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MILAN HOF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MONROIG REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MONSANTO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MORAL FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MORRALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MULERO BRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MUNDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M MUNIZ SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NARVAEZ/EQUIPO MASTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NAVARRO CALCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NAVARRO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NAVARRO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NAZARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NEGRON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NEGRON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NEVAREZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NEVAREZ SEFERLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NIEVES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NORAT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M NU¥EZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M OLMEDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ MEDINA DBAFOGON DE VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M OTERO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PACHECO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PACHECO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PADILLA MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PADRO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PAGAN / LEONILDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PAGAN CLAUDIO / IVONNE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PAGAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PAGAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PARIS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M PASTRANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PINERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PINET LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| VICTOR M PRADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M PUJOLS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M QUINTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAICES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAMIREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAMIREZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAMIREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAMIREZ ZAMBRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M REILLO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M REQUENA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RESTO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RESTO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RESTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M REYES PINOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M REYES RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M REYES VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVAS SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 912.00 |
| VICTOR M RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M RIVERA RIESTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RIVERA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROBLES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROCHER PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODRIGUEZ Y OLGA I RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RODROGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROJAS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROJAS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROMAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROMERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSARIO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ROSARIO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RUEMMELE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RUIZ ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M RUIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANABRIA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANCHEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANCHEZ OCACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M SANCHEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANCHEZ Y MARIANITA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANJURJO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTANA Y MARGARITA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO FRANCHESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO NOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SANTOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SEDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SERRANO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SOLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SOLER OCHOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SOSA MONEGRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TIRADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TIRADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORREGROSA VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES Y ALICIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M TORRES/ GRUPO PITRI INC | PO BOX 1695 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| VICTOR M VALCARCEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VALENTIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VANDO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VARGAS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VARGAS HERMINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VARGAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VARGAS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VAZQUEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VEGA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VEGA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VEGA/ GREEN ENERGY SYSTEMS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VELAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VELAZQUEZ CAUSSADE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VICENTY RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VILLARRUVIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VILLEGAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VILLEGAS FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VILLEGAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M VIRUET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M WHEELER DANNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ZAYAS PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M ZENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. ALEDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. AYBAR FERMIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. CARABALLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. CORIANO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. CRUZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. DELGADO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. FELIX VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,200.00 |
| VICTOR M. HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. LARREGUI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. LUGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. MISLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR M. MULERO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. MUNIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. OTANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. RODRIGUEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. SANTIAGO NOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. SANTIAGO SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. SIMONS INC. | P.O.BOX 275 | | | VIEQUES | PR | 00765-0000 | C | U | | UNDETERMINED |
| VICTOR M. TORRES CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M. VELAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR M.LOZADA MARTIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MADE SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MADERA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MAISONET FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALAVE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 51.20 |
| VICTOR MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MALPICA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANGUAL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL CONCEPCION ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL CRUZ EXIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL GALAN DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL GUZMAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL MOJICA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL PEDRAZA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL PIMENTEL MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR MANUEL RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL ROSA FIGUEROA/VR DUCT AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MANUEL VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARCANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARCIAL CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARINI QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARIO PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARRERO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARRERO ORTIZ/ PRO SERVICE | ELECTRICAL CONTRACTOR SOLAR SYSTEMS | ALTURAS DE RIO GRANDE Q 870 CALLE 16 | | RIO GRANDE | PR | 00745-3210 | C | U | | UNDETERMINED |
| VICTOR MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MEDINA MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MEDINA OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MEDINA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MEDINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MEDINA ZAMUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MELENDEZ CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MELENDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MELENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MENDEZ ZAPATA/ PURA ENERGIA INC | PO BOX 374 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| VICTOR MENDOZA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MENDOZA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MERCADO / BENIGNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MERCADO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MESA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MILAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MIRABAL ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MOJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MOLINA NIEVES Y ROSA MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MONTA EZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MONTANEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MONTES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MONTES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORALES CONSTRUCTION CORP | P O BOX 8817 | | | CAGUAS | PR | 00726-8817 | C | U | | UNDETERMINED |
| VICTOR MORALES DEYNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORALES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORALES JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORALES SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORCIGLIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORENO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MORENO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MOYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MOYA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MOYETT PEDRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR N BONILLA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR N LASSALA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR N ORTIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR N VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR N VELAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NAZARIO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NEGRON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NEVAREZ SEFERLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NIEVES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NIEVES BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NIEVES HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR NUNEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O CANUELAS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O CONCEPCION JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O GARCIA PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O HENSON BUSQUETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O HENSON VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O LOUBRIEL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O MARRERO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR O ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O SIERRA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O SOTO AYALA Y WINDALYS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR O. RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OCASIO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OJEDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OLIVO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OLIVERAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OLIVIERI QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OMAR CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OMAR MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OQUENDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OQUENDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORLANDO LAUREANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORSINI SAVON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ / CENTRO TROFEOS JUNQUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OSCAR VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR OVALLE POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR P SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PACHECO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PADILLA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PADILLA REYNOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PADILLA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PADIN PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PAGAN AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PAGAN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PAGAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PAGAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PAGAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PAGAN PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PASTRANA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PELLOT GARGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR PEREZ LABIOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEREZ ZAPATA INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902 4275 | C | U | | UNDETERMINED |
| VICTOR PEST CONTROL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PEYOT SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PIMENTEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PINA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PINEIRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PIZARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PORTUGUES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR PRADO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR QUINONES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR QUINONEZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ARRIETA IGANTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R BAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 96.00 |
| VICTOR R BIRRIEL CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R BURGOS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R CABAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R CASTRO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R CONCEPCION MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R DEKONY VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R DIAZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R DREVON CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R FERNANDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R FIGUEROA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R FINGERHUNT MANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GONZALEZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R GONZALEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R JIMENEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR R LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R MARDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R MESA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R MONGE PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R NORAT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R NUNEZ ARCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ORTIZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ORTIZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ORTIZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R OSUNA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R PEREZ PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R PINERO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R RODRIGUEZ ARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ROSADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R SANTANA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R SEGARRA HERNANZAIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R SEGARRA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R SILVA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R SOTOMAYOR CLEVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R TORIBIO VILLODAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R VEGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R VIVAS FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R ZAYAS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R. GARCIA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R. LLUVERAS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R. MARTINEZ VALDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR R. RIVERO MARTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAFAEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RALAT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMIREZ BARAONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMIREZ MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMOS ARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMOS P E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAMOS WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAUL RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RAUL ROJAS VILLARRUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RECHANI CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RENE PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RENTAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR REYES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR REYES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR REYES MAURICIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR REYES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR REYES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RICARDO RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIEFKOHL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA ARRIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA BENEJAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA MARTINEZ Y CARMEN CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA MARZAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ BERENGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ CESTARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR RODRIGUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ MCFALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,206.30 |
| VICTOR RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROFFE / DBA/ GUAYNABO UNIFORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN DBA\FAST OFFICE AND COMPUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN NIEVES ADVERTISING SPECIALT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN SERNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMAN/FAST OFFICE & | COMPUTER SUPPLY | 24 CALLE AGUADILLA | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| VICTOR ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ROSARIO/WILSON ROSARIO/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RUIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RUIZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RUIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR S ACEVEDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR S AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR S FLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR S ORTIZ/ MARIA S RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR S RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR S SATO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR S TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SALAS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SALDANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SALICRUP CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANABRIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANCHEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SÁNCHEZ ROLÓN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANCHEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTACRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTANA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTANA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTOS ANDREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTOS CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SANTOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SEMIDEY ACABEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SEPULVEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SERRANO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SIERRA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SIERRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SILVA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOBRADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOLA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOSTRE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOTO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR SOTO ROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SOTO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SUAREZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SUAREZ ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR SURENS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR T BATISTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TAVAREZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES & ASOC. | BCO COOP A  PLAZA | 623 AVE PONCE DE LEON STE 501 | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| VICTOR TORRES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES ALVARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES CUPELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES DÁVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRES Y ALICIA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TORRIJELLAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR TRINIDAD  RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR URDAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR V SOTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR V TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR V. RIVERA DBA WEST FIRE AND SAFET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALCARCEL OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALENTIN BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALENTIN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALERIO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALET GLOBAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALIENTE NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VARGAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTOR VARGAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VARGAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VARGAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VARGAS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 82.00 |
| VICTOR VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VAZQUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VEGA RUIZ/ EDISON ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VELAZQUEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VELEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VELEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VELEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VICENTE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VIDAL AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VIDAL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VIERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VILLAFANE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VILLARUBIA DBA WEST FIRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VILLEGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR VIVONI FARAGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR W PENA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR X CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR Y BELTRAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR Y COLON CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR Y FERNANDO Y CARLOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR Y RENTAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ZABALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ZARATE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTOR ZAVALA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORA GUERRA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA  PIZARRO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ALVAREZ IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ANN STIAMBAUGH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA BELTRAN BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA BERMUDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA BURGOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIA CABALLERO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA CABAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA COMUNICACIONES INC | PO BOX 902-3696 | | | SAN JUAN | PR | 00902-3696 | C | U | | UNDETERMINED |
| VICTORIA CRUET IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA CUBERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA DILONE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA E BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA E MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA E QUINONEZ BAEZ Y/O | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA E VALLECILLO EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA E. BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA F ALVAREZ LECODET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA FERNANDEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA GALLARDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA GARCIA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA GONZALEZ DE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA GUTIERREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA HORMINOGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA HUGGINS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA I RIVERA SILVA / LUZ V SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA IRIS JIMENEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ISABEL DEVELOPMENT CORP | PMB 501 P O BOX 7891 | | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| VICTORIA J MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA J MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA JUSTINIANO JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA L PALOMINO BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA LASSUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA LEWIS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA LOPEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA M BONNIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA M RIVERA SABATER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA M VELEZ PARA VIVIAN A TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA MARIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA MARTE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA MARTINEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA MARTINEZ FLETTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA MATOS RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIA MOLINARY FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA MONGE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA NAVARRO CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ORTIZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA PRIETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA QUIRINDONGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RAMIREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RAMIREZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RAMOS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RAMOS CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RAMOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA REYES BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA REYES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ROLDAN OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ROSADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA ROSARIO DE LOS SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA S RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA SALDANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA SANABRIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA SANABRIA INC | HC 02 BOX 4400 | | | GUAYAMA | PR | 00784 | C | U | | UNDETERMINED |
| VICTORIA SANCHEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA SANCHEZ MOSCOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA SERVICE STATION | 364 CALLE VICTORIA | ESQUINA PRINCIPAL | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| VICTORIA SOLIS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA TORRES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA VAZQUEZ CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA WADE CURTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIA WOODBURY EMANUELLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANA FLOWERS & GIFT SHOP | 315 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VICTORIANA ISASI BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANA IZQUIERDO CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANA VAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANO LIRIANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANO LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VICTORIANO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANO QUINTANA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANO SANTOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANO TANCO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIANO TEJADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORINO BERNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORINO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORIO SKERRETT CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORY DISTRIBUTING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORY TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTORY TRANSMISSION/DEPT HACIENDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VICTUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDA ALBERTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDA E SANTIAGO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDA HEALTH COMMUNICATIONS INC | 6 BIGELOW STREET | | | CAMBRIDGE | MA | 02139 | C | U | | UNDETERMINED |
| VIDA PLENA INC | 983 CALLE MADRID | APT 32 | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| VIDA URBANA INC | PO BOX 9022723 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| VIDA VERDE INC | HC 33 BOX 5149 | | | DORADO | PR | 00720 | C | U | | UNDETERMINED |
| VIDAL VAZQUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL & RODRIGUEZ, INC | 239 AVE ARTERIAL HOSTOS | EDIF CAPITAL CENTER 1 STE 501 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VIDAL A VELEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ACEVEDO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL AVILES MD, RAYMOND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL B GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL BAJANDAS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL BARROSO ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CABAÑAS MD, EFRAIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CAMACHO, MARISOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CARABALLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| VIDAL CARNON BANUCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CASANOVA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CASILLAS BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CASTRO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL COLON, OMAYRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL CORTES SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DIAMEPSIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL DIAZ, ROSANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL FANDIÑO MD, RAMON E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL FELICIANO, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL GALLOZA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL GARCIA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL GONZALEZ ILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL GUTIERREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL INVESTMENTS INC | PO BOX 9687 | | | SAN JUAN | PR | 00908-9687 | C | U | | UNDETERMINED |
| VIDAL J GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDAL LUGO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MARTINEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL MURPHY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL NAVARRO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL NIEVES CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL NIEVES VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ORTEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ORTÖZ GARCÖA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PALAU MD, JESUS M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PANTOJA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL PASTRANA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL R. LABOY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RIVERA NOGUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL ROBLES SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RODRIGUEZ, EUSEBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL RUIZ EMPLOYER SERVICE INC | 1119 AVE MUNOZ RIVERA | SUITE 1 | | PONCE | PR | 00717-0635 | C | U | | UNDETERMINED |
| VIDAL SAENZ LAW OFFICE LLC | PMB 747 SUITE 140 | 200 AVE RAFAEL CORDERO | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| VIDAL TEJERO ROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TORRES DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL TRADING CD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAL VELEZ SERRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALIA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA CORTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA LATALLADI MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA MORALES HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA MORALES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA PINTO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA SOSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA TORRES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA VALLE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALINA VEGA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALIS DIAZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALITZA PEREZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIDALY S RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDALYS ORTIZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAMAR LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAMARIS ZAYAS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDAR SISTEM CORP | 460 SPRING PARK PLACE | | | HERDON | VA | 20170 | C | U | | UNDETERMINED |
| VIDELLA MORALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDEMA DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDEO BOX MUSIC PROMOTION INC | LEVITTOWN STATION | PO BOX 51514 | | TOA BAJA | PR | 00950-1514 | C | U | | UNDETERMINED |
| VIDEO CAFE INC | COND EL CENTRO I 1504 PH | 500 MUNOZ RIVERA | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VIDEO DATA BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDEO FOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDEO INDUSTRIAL PRODUCT CORP | PO BOX 194449 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| VIDEO LASER INC | PO BOX 4579 SUITE 6 | | | CAGUAS | PR | 00726-4579 | C | U | | UNDETERMINED |
| VIDEO PRODUCTIONS & DJ S | BDA MONTANEZ | 163 CALLE MANOLO FLORES | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| VIDEO SONICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIDEO SONICS INC | PLAZA LAS AMERICAS | LOCAL 62 PRIMER NIVEL | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VIDEO TECHNICAL SERV  INC | PO BOX 607061 | | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| VIDEO TECHNICAL SERVICE / LUIS MOJICA | PMB 568 P O BOX 607061 | | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| VIDIA ARILL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEJO SAN JUAN AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEJO TELON FILMS INC | PO BOX 298 | | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| VIELKA A POLANCO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIELKA T. REYNOSO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIENA RENTAL & WHOLESALE SERVICES | PO BOX 40760 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| VIENA RENTAL AND WHOLESALE SERVICE | MINILLA STATION | PO BOX 40760 | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| VIENA WHOLE SALE & RENTAL SERV | URB PUERTO NUEVO | 251 CALLE 11 NE | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| VIENTO DE AGUA INC | 1505 CALLE LOIZA | APT 2B | | SAN JUAN | PR | 00911-1881 | C | U | | UNDETERMINED |
| VIEQUES AIR LINK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113,400.00 |
| VIEQUES ELDERLY APARTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEQUES F O G INC | ARE DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| VIEQUES F.O.G.INC. | CARR 200 KM.0.3 | | | VIEQUEZ | PR | 00765-0000 | C | U | | UNDETERMINED |
| VIEQUES GAS SERVICES | P O BOX 808 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| VIEQUES HOTEL PARTNERS DBA W RETREAT & | SPA VIEQUES | HC 1 BOX 9368 | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| VIEQUES IRON WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEQUES OFFICE PARK, INC | P O BOX 275 | | | VIEQUES | PR | 00765 | C | U | | UNDETERMINED |
| VIEQUES TROPICAL GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA  MALDONADO, PETRA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA & BAEZ GENERAL CONTRACTORS | RR #2 BUZON 6011 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| VIERA CABAN MD, LUIS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA FIGUEROA, NELSON DBA YA VOY LOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERA VEGA MD, JOSE R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIERKA Y. MARRANZINI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIESPO & DIEZ CONST. CORP. | P O BOX 3607 | | | MAYAGUEZ | PR | 00681-3607 | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIETNAM VETERANS OF AMER CHAP TER 59 SJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIETNAM VETERANS OF AMERICA CAP 398 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIETNAM VETERANS OF AMERICA CHARTER 483 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIETNAM VETERANS OF AMERICAN INC | PO BOX 363531 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| VIEVU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | SAN JUAN | PR | 00919-4020 | C | U | | UNDETERMINED |
| VIEWPOINT AT DOMENECH LLC | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 | C | U | | UNDETERMINED |
| VIG LEASING SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIG LEGAL CONSULTANTS PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 9,850.00 |
| VIG MORTGAGE CORP | URB SUMMIT HILLS | 1647 CALLE ADAMS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| VIGDALIA JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGDALIA RODRIGUEZ MARCHAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGEMINA SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGERMINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGERMINA RIVERA MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGILANT INS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGILANTES INC. | THE EXECUTIVE 623 PONCE DE LEON AVE. | SUITE 202 | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| VIGO PAREDES MD, ELVIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGO PRIETO MD, JUAN A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIGUIE AUDIO VISUALS INC | PO BOX 4069 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| VIIV HEALTHCARE PR LLC | PO BOX 824674 | | | PHILADELPHIA | PA | 19182-4674 | C | U | | $ 235,266.74 |
| VIIV HEALTHCARE PR Y/O GLAXO SMITHKLINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIKING SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIKLYA E COLON QUIXONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIKMAR A CEVEDO CASTANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA DEL CORRAL & COMPANY | CAPARRA HTS STA | PO BOX 10528 | | SAN JUAN | PR | 00922-0528 | C | U | | UNDETERMINED |
| VILA DELGADO, VILMARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA GONZALEZ MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA PEREZ MD, SALVADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RAMIREZ MD, RAUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILA RIVERA MD, KARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILAMRIE CARO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILANOVA RAMOS, CARMEN L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILAR TRUCKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILARO LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILDA L. RIVERA DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILEANA VICENTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILELLA AUTO  COLLISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILKA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ANANDELLE CORP /MARIA D MELENDEZ | BMS 330 BOX 706061 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| VILLA APPLIANCE SERVICES | URB VALLE DORADO 30091 | CALLE VALLE DEL PLATA | | DORADO | PR | 00646 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLA ASOCIADO JENARO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA BLANCA SUPER SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA BLANCA TRANSMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA BOHEME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA CAMPESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,970.00 |
| VILLA CAPARRA BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA CAPARRA BAKERY & DELI | P O BOX 192742 | | | SAN JUAN | PR | 00919-2742 | C | U | | UNDETERMINED |
| VILLA CAPARRA KINDERGARTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA CASA DE CAMPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA COFRESI HOTEL REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA COOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,533.54 |
| VILLA COOP/ AGUSTIN BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA COOPERATIVA AGUSTIN BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA DORADA DALBERTO REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA EL ENCANTO DEVELOPMENT S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ENCANTADA/MARTIN FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ESPERANZA APARTMENTS LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA FONTANA PARK SHELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA FONTANA SERV STA / TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA FRANCA DEV CORP | PO BOX 71385 | | | SAN JUAN | PR | 00936-8485 | C | U | | UNDETERMINED |
| VILLA FULLADOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA GRACIELA SERVICES STA. | PO BOX 1148 | | | JUNCOS | PR | 00777 | C | U | | UNDETERMINED |
| VILLA HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA ILLA BOHEME GUEST HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MARINA GAS STATION INC | PO BOX 1071 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| VILLA MARINA YACHT HARBOUR INC | PO BOX 1071 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| VILLA MARINA YATCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MONTAÑA BEACH RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MONTANA BEACH RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MUSIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA MUSIC CORP | 1853 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| VILLA MUSIC CORP. | 1853 PONCE DE LEON AVE. | | | SAN JUAN | PR | 00912-0000 | C | U | | UNDETERMINED |
| VILLA NEVAREZ TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA NEVAREZ TEXACO SERVICE STATION | VILLA NEVAREZ | CARR 21 CALLE 2 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| VILLA NUEVA AUTO GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA NUEVA ESSO SERVICENTRO | URB VILLA NUEVA | L 15  CALLE 2 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VILLA PARGUERA INC/ PARADOR V PARGUERA | PO BOX 273 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| VILLA PASTOR MD, IDA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA PAZ I HOGAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA PIANO CORP | 1853 AVE PONCE DE LEON | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| VILLA PRADES TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLA PRIVIDENCIA APARTMENTS LIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA REAL AUTO SALES INC | ESTANCIAS DE TORTUGUERO | # 709 C/ TERRANOVA | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| VILLA REAL HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA REAL INVESTMENT INC | P O BOX 344 | | | ARECIBO | PR | 613 | C | U | | $ 950.00 |
| VILLA ROSA TEXACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA SERVICE CENTRO | HC-033 BOX 35635 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| VILLA TEXACO SERVICE STATION | HC-03 BOX 35635 CARR 417 | | | AGUADA | PR | 00602-9787 | C | U | | UNDETERMINED |
| VILLA TRANSMISSION PARTS INC | 212 CALLE VILLA | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| VILLA TROPICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLA TROPICAL INC | PO BOX 326 | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| VILLA TURABO BUS LINE INC | BOX 84 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| VILLA VICENCIO & ASSOCIATES CONSTRUCTIO | PMB 303 | 35 JUAN C BORBON STE 67 | | GUAYNABO | PR | 00969-5375 | C | U | | UNDETERMINED |
| VILLACENSIO DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE AUTO BADY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE AUTO BODY & REPAIR | RR 1-461 BO SAN ANTON | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| VILLAFANE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MD, BEATRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE MELENDEZ, SAMUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE SAN INOCENCIO MD, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE SERRANO CARMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFAÑE SUAREZ MD, MYRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAFANE TORRES, GILDA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA CANNING COMPANY CORP | PMB 271 PO BOX 6004 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| VILLALBA HOUSING LIMITED PARTNERSHIP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA LUMBER YARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA MAINTENANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA MEMORIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALBA QUICK LUBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALI BAEZ, AILEEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALOBOS LA LUZ IBYS L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLALONGO CARRILLO, XIOMARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAMIL DEVELOPMENT, S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANOVA LAW REVIEW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA ACEVEDO, MIGDALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA BOSQUE MD, WILLIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA CABAN, YARITZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA MD, LILLIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA GARCIA PHD, LILIANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA HERNANDEZ, SANDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA LORENZO, SULEIKA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MD, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA MORALES, ANGELITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA NEGRON, MIRIAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA RENTAL EQUIPMENT INC | PO BOX 362012 | | | SAN JUAN | PR | 00936-2012 | C | U | | UNDETERMINED |
| VILLANUEVA RUIZ, BRYAN E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA SUAREZ, CYNTHIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA TIRADO, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA VALDES MD, ESTHER L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLANUEVA, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAR Y CIA, INC | PO BOX 363363 | | | SAN JUAN | PR | 00936-3363 | C | U | | UNDETERMINED |
| VILLAREAL MD, JOSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARINI BIBILONI MD, FRANCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARONGA SWEET, MARIA V | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA RAMIREZ MD, HECTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLARUBIA VELEZ MD, VIVIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS DE  SAN MARTIN INC | 155 CALLE LUNA | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| VILLAS DE LA PRADERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS DE LUQUILLO INC | P O BOX 191292 | | | SAN JUAN | PR | 00919-1292 | C | U | | UNDETERMINED |
| VILLAS DE SOTOMAYOR RESORT HOTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS DEL ABEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS DEL MANATI SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS NANIQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAS REALES S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLAVICENCIO MELO MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS HANCE, CARLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MOJICA, CHRISTIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS MUFFLERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS QUILES, SHEILA M. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS SIERRA, BLANCA L. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLEGAS Y ASOCIADOS INGENIEROS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOCH OJEDA, INES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILLOT VAZQUEZ, MAGDALENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA A CESANI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA A HERNANDEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA A HERNANDEZ VIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA A VEGA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA AGUAYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA AGUILAR SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA APARICIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ARRIAGA VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA B ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILMA BELTRAN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA BOBE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA BONILLA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 92.80 |
| VILMA BROWN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA C REYES MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA CAMACHO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA CORTIJO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA COSTAS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA D SANCHEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA D SILVA GUASP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA D SILVA/JORGE R ROQUES/RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA DE DIEGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA DE LOS SANTOS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA DEL C MEDINA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA DUCHESNE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA DURAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E ADORNO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E CANDELARIO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E DROS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E MOREU ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E NEGRON ARCHILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E PEDRAZA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E SANTOS ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E. ARCHER BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E. OCASIO QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA E. ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ECHEVARRIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FELICIANO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FIGUEROA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FIGUEROA CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FIGUEROA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FLORES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA FUENTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA G CALDERON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA G GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA G GONZALEZ/ VILMA Y GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GARCIA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GARCIA JACKSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GARCIA MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILMA GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GOMEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GOMEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GONZALEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GONZALEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GRACIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GUZMAN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GUZMAN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA GUZMAN MEDRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA H BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I BORRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I CARRERAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,196.22 |
| VILMA I COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I GONZALES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I GONZALEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I MATEO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I PAGAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I RIVERA LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I TAPIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I. MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I. PADILLA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I. PAGAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA I. VILLANUEVA CARRASQUIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA IRIS RUIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA IRIS SUAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA IVETTE TORRES BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA J BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA J RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA JIMENEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA JOVE FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L BARRETO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L JIMENEZ CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L LOZADA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L MALDONADO MOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L MERCADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L MOLINA CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA L RODRIGUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA LILY CARAVANTE TOLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA LOPEZ/ LUIS M RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA LUZ VENTURA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILMA M DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M FERRER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M FIGUEROA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M GONZALEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M LOPEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M ROSADO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M VEGA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M. FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA M. TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA MADERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA N RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ORTIZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ORTIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ORTIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PADILLA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PADILLA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PAGAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PAGAN PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PANET CLAUDIO C/O PANETS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PANET CLAUDIO DBA PANET MULTISERVI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA PIZARRO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA R BUXO ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RAMIREZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 14,004.00 |
| VILMA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RAMOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RAMOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA REYES RIOS Y/O FRANCISCO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RICO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RODRIGUEZ ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RODRIGUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILMA ROSADO AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ROSARIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ROSARIO GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA S MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA S MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA S NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA SILVA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA SOTO DBA VILMAS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA T ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA T ROLDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA T TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA T. ROIG ARGUINZONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA VALE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA VANESA DIAZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA VARGAS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA VELAZQUEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA VERONICA MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA W JIMENEZ ALAMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA Y HERNANDEZ RAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA Y VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMA YEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMALIRYS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMALIZ VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMAR R SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMAR THERAPY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMAR TRINTA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARI ALAMO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARI CORA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARI DIAZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARI GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARI SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE AINETTE VELEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ALBERTORIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ALCARAZ ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ALCAZAR ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE CARO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE CASTELLVI CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE CHIROLDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE COSME FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILMARIE CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE CRUZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE CRUZ JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ESQUILIN DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ESQUILIN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE FIGUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE FIGUEROA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE FONTANEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE GONZALEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE HADDOCK VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE LOPEZ COVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE LOPEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE MARTINEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE MOJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE MORALES MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE NIEVES FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE NORIEGA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ORTIZ TARANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE POMALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE POMALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ROMAN PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SANTIAGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SANTOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SERRANO BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SERRANO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE TEXIDOR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE TORO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE TORRES SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARIE WALKER BALLESTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARILY GONZALEZ  VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILMARILY QUINTERO NEVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY COLON PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY CORDERO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY DANZOT DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY GUZMAN YEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY PIZARRO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY RAICES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY ROBLES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY RODRIGUEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARY ROMAN CORPS | BONNEVILLE HEIGHT | 38 CALLE CAYEY | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| VILMARY SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARYS CRUZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARYS HERNANDEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARYS PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARYS RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARYS RODRIGUEZ TOSSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARYS TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILMARYS VAZQUEZ ROSELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILNA I RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILNA J CEDANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILNA L. CRUZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VILPA ADVERTISING CORP. | PO BOX 701 | | | DORADO | PR | 00646-0701 | C | U | | UNDETERMINED |
| VILSA M TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAEL BAERGA SANTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAEL SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAEL TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAR CARRION Y MIRIAM TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAR MARTINEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAR THERAPY GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 47,864.04 |
| VIMAR THERAPY GROUP INC | PO BOX 2963 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| VIMARI HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARI VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE BURGOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE CANINO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE CRUZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE CRUZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE JOURNET CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE LOPEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE REYES DE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIE VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARIS NEGRON HERIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIMARIS SABATER TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARY AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARY COUVERTIER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARY GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARY SANTANA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARYS GONZALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARYS GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARYS RIVERA TRISTANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMARYS VAZQUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAYLA ESTHER GONZALEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIMAYRA VAZQUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINAS & VINAS | P O BOX 30287 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| VINCA CORPORATION | 1201 NORTH 800 EAST | | | OREM | UT | 84097 | C | U | | UNDETERMINED |
| VINCA JARRET | 304 NEW BURY STREET 463 | | | BOSTON | MA | 02115 | C | U | | UNDETERMINED |
| VINCENT MORALES FERRE | URB COUNTRY CLUB | 814 CALLE SAMOA | | SAN JUAN | PR | 00924 | C | U | | UNDETERMINED |
| VINCENT DIAZ NEGRON | PO BOX 9021112 | | | SAN JUAN | PR | 00902-1112 | C | U | | UNDETERMINED |
| VINCENT F LOVETT DUANE | URB GIRASOL | 6 CALLE E | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| VINCENT GARCIA GAUD | PO BOX 1167 | | | BAJADERO | PR | 00616-1167 | C | U | | UNDETERMINED |
| VINCENT J M DI MIO | PO BOX 9020192 | | | SAN JUAN | PR | 00902-0192 | C | U | | UNDETERMINED |
| VINCENT L BETANCES LACOURT | PO BOX 1109 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| VINCENT L SANTIAGO RODRIGUEZ | 4 CALLE DAVID DIAZ | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| VINCENT LAJAS | URB MIRADERO | 100 CAMINO DE LA FUENTE | | HUMACAO | PR | 00791-9664 | C | U | | UNDETERMINED |
| VINCENT VAZQUEZ ESTRADA | HC 67 BOX 13164 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| VINCENT VILLAFANE | 97 SAINT MARIE AVENUE | | | STATEN ISLAND | NY | 10305 | C | U | | UNDETERMINED |
| VINCENT WALSH | VILLA NEVAREZ | 1030 CALLE 3 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| VINCENTY ASPHALT | PO BOX 173 | | | MARICAO | PR | 00606 | C | U | | UNDETERMINED |
| VINCENTY PAGAN MD, LUIS R | PO BOX 4284 | | | MAYAGUEZ | PR | 00681-4284 | C | U | | UNDETERMINED |
| VINCKEL SANCHEZ PACHECO | PO BOX 8833 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| VINCULARTE INC | URB COLLEGE PARK | 1782 CALLE COMPOSTELA | | SAN JUAN | PR | 00921-4329 | C | U | | UNDETERMINED |
| VINCULO GENERACIONAL PROMOTION CORP | PMB 310-200 | AVE RAFAEL CORDERO STE 140 | | CAGUAS | PR | 00725-3757 | C | U | | UNDETERMINED |
| VINCYS | 8 VILLA BOQUERON | BOX 109 | | BOQUERON | PR | 00622-0109 | C | U | | UNDETERMINED |
| VINELZA VILLAMIL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINGERMINA CAJIGAS SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINICIA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINICIO ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINICIO F CARMENATY DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINICIO MANON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINICIO OLIVIER ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINICIO TEJADA FRANKY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINIL PAINT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VINO NUEVO INC | MARIA AUX SANTA ROSA | 31 47 SUITE 244 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| VINOS SELECCION INC | PMB 119 35 JC DE BORBON SUITE 67 | | | GUAYNABO | PR | 00969-5315 | C | U | | UNDETERMINED |
| VIOCHEM INDUSTRIAL LLC | PO BOX 2353 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| VIODVELIA VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLA GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLA F WILEY DE ROGOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIOLA L. RODRIGUEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLA PEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLA RAMOS DE WILEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLBI MERCED COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA  MORALES  DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA CAPDEVILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA CIURO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA DISHMEY DISMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA FARIA  NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA FIGUERO ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA FIGUEROA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA GUZMAN MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA JIMENEZ NEVINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA MARTINEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA MILAGROS LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA MOREAU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA MORENO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA MUNIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA OLIVENCIA DE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA PEREZ CALLEJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA PEREZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA PERUCHET Y RAUL QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA PROPERTY RENTAL INC | PO BOX 9955 | | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| VIOLETA RIVERA ARVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA RODRIGUEZ ARCHEVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA SANTIAGO CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA TORRES REA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA V FEBRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETA VEGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLETTA REYES MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| VIOLINES DE BUENA VISTA CORP | PO BOX 732 | | | HUMACAO | PR | 00792 | C | U | | UNDETERMINED |
| VIOLINISTA DE P R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOLMARIE RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOMARA CARPENA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOMARI GADEA DELBREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOMARY GIL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE CLAUDIO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE DE HOYOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIONETTE DEL CARMEN ANGELY MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE G NEGRETTI LAVERGNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE MARIE PIETRI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE PAGAN CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTE Y MONT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONETTET RIVERA MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONNETTE CASANOVA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONNETTE CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.20 |
| VIONNETTE MALDONADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIONNETTE ROSA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOTA ART GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOTA GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIOTA GALLERY CORP. | 793 AVE. SAN PATRICIO | | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| VIP COACH & TOURS INC | P.O. BOX 38095 AIRPORT STATION | | | SAN JUAN | PR | 00937-1095 | C | U | | UNDETERMINED |
| VIP KIDS DAY CARE CORP | URB CONSTANCIA | 2542 CALLE COLOSO | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| VIP MANUFACTURIN & MORE INC | PMB 132 P O BOX 1999 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| VIP SPORTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIP SPORTS, INC. | PLAZA LA#100 | 2569 CARR. 100 SUITE 112 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| VI-PURE LLC | PO BOX 362301 | | | SAN JUAN | PR | 00946-2301 | C | U | | UNDETERMINED |
| VIQUEIRA MARIANI MD, JAIME A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRELLA GAS SERVICE | PO BOX 442 | | | CIALES | PR | 00638 | C | U | | UNDETERMINED |
| VIRELLA ROSADO, NANCY E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGELIS GONZALEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGELIZ GONZALEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEMINA AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN ACOSTA DE OBEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN ADORNO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN ARROYO GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN BERRIOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN C BURGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN CAMACHO DE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN CARDONA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN COLON REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN COTTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN D MEJIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN D VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN DE NUÑEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN DEL C ABREU DE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN DEL C ROJAS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN DEL C SERRANO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN DEL C. RENTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN DEL C.ROBLES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGEN DEL CARMEN CASTRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN DEL R MERCADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN E DOMINGUEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN E NAVEDO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN E ORTIZ BATIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN E PACHECO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN E RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN FELICIANO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN FERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN FIGUEROA OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN G AYALA DESARDEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN GARCIA BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN INCLE RIVERA | P O BOX 657 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| VIRGEN J PEREZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN L DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN L MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN L SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M ALMANZAR LANTIGUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M ALVARADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M BERROCALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M CANALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M COLON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M COTTO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M FIGUEROA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M ITHIER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M LOPEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M MALDONADO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M MARTINEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M ORTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M PINERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M SERRANO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN M ZAPATA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGEN M. CARABALLO INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN MILAGROS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN MILAGROS QUINONES FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN MILAGROS QUINONEZ FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN MILAGROSA TORO GUERRIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN MILLAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN MINA VELEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN MORALES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN OQUENDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RENTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN REYES SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RIVERA/HOGAR SAN MARCOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RODRIGUEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN S MEDINA BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN S VELAZQUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN SAAVEDRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN SEDA GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN SERRANO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN SIERRA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN SOCORRO JUSINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN T TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN V VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN VARGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN VIVES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN Y RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN Z RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGEN Z SEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENLINA RIVERO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA ALVAREZ ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA AYALA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA BETANCES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGENMINA CALDERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA FARIA SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA GUTIERREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA NEGRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA ORTIZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA RUIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGENMINA VEGA BODON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGIE M ALVAREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGIE POMALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIA DE JESUS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIA FIGUEROA VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO  HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO  PADILLA  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO A RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO AVILES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO BRACERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CANTELLOPS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO COLON ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CORCHADO CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CORDERO TISCHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO CUPRIL SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO E PEREZ MANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO FLORENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO FLORES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO GARAY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO J RAMOS TOMASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO LICIAGA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO LOPEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO MACHADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO MILLAN CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO MOLINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGILIO MONEGRO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO NARVAEZ Y NELIDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO NIEVES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO OLIVERA AMELY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO PABON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO PAGAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO PEREZ ABRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO POLONIO DE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO QUINONES ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO REYES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO RIVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO TORRES BIANCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO TORRES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO VAZQUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO VAZQUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO VEGA III CPA PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGILIO VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ACEVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ACOSTA ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ADORNO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ALMESTICA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ANDINO JURADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ANTONETTI ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BAEZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BAUZA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BEACH NEUROLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BEACH PYSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BERRIOS HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BETANCOURT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BETANCOURT RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA BREBAN SALICHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA C  VAZQUEZ  TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CABALLERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CABAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CABRERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA CAMACHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CARABALLO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CARDONA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CARTAGENA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CASADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CASTELLANO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CASTRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CHEVERE REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CINTRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CLAUDIO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CORDERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CORTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA COTTO BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CRUZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CUBERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA DAVILA CARTAAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FEBRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FEBRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FELICIANO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FELICIANO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FIGUEROA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FIGUEROA VALCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FILOMENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FLORES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FONTANEZ POUPART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA FRANQUI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GALARZA DOMINQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GOMEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GOMEZ SUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ SAONE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GRACIA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA GUADALUPE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GUERRERO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA GUTIERREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA HEART HEART RHYTHM CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA HERNANDEZ ALFONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA IBARRONDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA INST OF MARINE SCIENCE VIMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA IRIZARRY MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ISABEL FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA JIMENEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LA SALLE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LAPORTE DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LENTINI BOTTEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LEON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LINARES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LLANOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA M CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA M DIAZ LA COSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MALAVE COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MALDONADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MARTINEZ CALDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MARTINEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MASON MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MATOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MAYSONET HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MEDINA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MELENDEZ / CARMEN N PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MERCADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MERCED ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MILAN GIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MONTALBAN RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MONTANEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MORALES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA MULLER MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA N CEDENO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA NIEVES MILIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA NIEVES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTHOPEDIC CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTIZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTIZ OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ORTIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA OSORIO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA OSORIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA OSUSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA OTERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PAGAN CABASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PAGAN MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PANTOJA CANTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PENNOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PEREZ FEBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PINERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PIZARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA POULOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA POVENTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA PRIETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RAMIREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RAMIREZ PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RAMOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RAPACZ KAZMIERCZAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA REYES VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIOS GONZALEZ/LTF COMMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA CHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA SANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA ROBLES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROMAN CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROMERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROMERO Y/O CARMEN ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 117.00 |
| VIRGINIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROSADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA ROSARIO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RUBERTE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA RUIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SALAS MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SALCEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SAMTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SANDIEGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SANTIAGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SANTOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SEPULVEDA ESCRIBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SERRANO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SHIRLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SIERRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SILVA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SOLIMAN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA STEELE GRUBB / TREVOR MC NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA SURETY CO INC | 175 WEST JACKSON 11TH FLOOR | | | CHICAGO | IL | 60426 | C | U | | UNDETERMINED |
| VIRGINIA TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA TORRES VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VALCOURT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRGINIA VALENTIN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VALENTIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VAZQUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VAZQUEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VAZQUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VEGA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VELLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA VINCENTY VERAY | URB SAGRADO CORAZON | 1736 CALLE SANTA BRIGIDA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VIRGINIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIO VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRIAM A VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRIANA DIEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRIDIANA SALINAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRIDIS LEARNING INC | 300 EAST 39 TH STREET | | | STE 11 G NY | NY | 10016 | C | U | | UNDETERMINED |
| VIRJILIO ALVAREZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRKARINA MENDEZ CABASQUINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMA I RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMA SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMA T MERINO LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMALEE OLMEDA VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMARIE CORREA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMARIE MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMARIS MONTALVO GIUDICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMARY SIERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRMY RODRIGUEZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRNA L COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRNA L ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRNA RESTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRNA RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRNALISSE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRNALIZ HUERTAS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRNELYS MARGAR MELENDEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUA FAM HLTH CARE CTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUA MEM HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUAL EDUC RESOURCES NETWORK INC | PO BOX 7678 | | | CAGUAS | PR | 00726-7678 | C | U | | $ 246,036.00 |
| VIRTUAL EDUCA FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUAL INTERPRETER INC | URB HYDE PARK | 275 AVE JESUS T PINERO | | SAN JUAN | PR | 00927-3091 | C | U | | UNDETERMINED |
| VIRTUAL RESEARCH GROUP INC | GM GROUP PLAZA BOX 8 104-A | 1590 AVE PONCE DE LEON | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIRTUAL SISTEMA INC | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920-3275 | C | U | | UNDETERMINED |
| VIRTUAL SYSTEMA INC | 554 AVE DE DIEGO | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| VIRTUAL TECNOLOGY CONSULTANTS GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUDES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUDES PEREZ DE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUDES PLATA BACENET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUDES ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUOSO RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRTUS CONSULTING GROUP INC | PO BOX 9023521 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| VIRUET CANDELARIA, JUDITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRUET MONTALVO MD, EDUARDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISA TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISCUSO MD , MARIA B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION 2000 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,606.00 |
| VISION 2000 EXPRESS INC | EDIF JOAQUIN MONTESINO | CALLE ISABEL II LOCAL 3 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| VISION CARE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION ECONOMICA FISCAL Y FINANCIERA INC | P O BOX 41178 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| VISION INDUSTRIES INC | POBOX 27323 | | | SAN JUAN | PR | 00923 | C | U | | UNDETERMINED |
| VISION INFUSION SERVICES INC | PMB 507 1353 RD 19 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| VISION MAX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION TRAINING PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION UNLIMITED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISION2020 | URB SAN AGUSTIN 11775 CALLE MAXIMO ALMODOVAR | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| VISITACION GUZMAN / ADA I GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISSEPO & DIEZ CONTRUCTION CORP | PO BOX 3607 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| VISSEPO PRODUCCIONES INC | P O BOX 9023882 | | | SAN JUAN | PR | 00902-3882 | C | U | | UNDETERMINED |
| VISSEPO Y VISSEPO LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA AL MAR PIZZERIA & REST | HC 58 BOX 15263 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| VISTA CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA CARIBE CORP | PO BOX 4547 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| VISTA COLOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA COLOR GRAPHIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA COLOR P.R. INC | CARR. 174 # 149 | URB. INDUSTRIAL MINILLAS | | BAYAMON | PR | 00959-1910 | C | U | | UNDETERMINED |
| VISTA COLOR PR INC DBA VISTA GRAPHICS | 149 CARR 174 | URB INDUSTRIAL MINILLAS | | BAYAMON | PR | 00959-1910 | C | U | | UNDETERMINED |
| VISTA DE AGUADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA DEL MAR EDERLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA FARMS S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA GRAPHICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA HERMOSA DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTA REAL DEVELOPMENT CORP INC | PO BOX 12186 | | | SAN JUAN | PR | 00914 | C | U | | UNDETERMINED |
| VISTA SYSTEMS INC | P O BOX 79116 | | | CAROLINA | PR | 00984-9116 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VISTA VERDE GULF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTALAGO INC | PO BOX 9021088 | | | SAN JUAN | PR | 00902-1088 | C | U | | UNDETERMINED |
| VISTAMAR INC Y/O CLAY JACKSON | PO BOX 2004 | | | CAROLINA | PR | 00984-2004 | C | U | | UNDETERMINED |
| VISTAPHARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISTAS DE CANOVANAS INC | PO BOX 9021990 | | | SAN JUAN | PR | 00902-1990 | C | U | | UNDETERMINED |
| VISTAS DE ISABELA INC | PO BOX 9021473 | | | SAN JUAN | PR | 00902-1473 | C | U | | UNDETERMINED |
| VISTAS DE SABANA GRANDE S E INC | P O BOX 9021473 | | | SAN JUAN | PR | 00902-1473 | C | U | | UNDETERMINED |
| VISTEON CARIBBEAN INC | HC 03 BOX 23118 | | | RIO GRANDE | PR | 00745-9723 | C | U | | UNDETERMINED |
| VISUAL AULET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            838.00 |
| VISUAL CARE INC | PLAZA SALINAS MALL | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| VISUAL COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISUAL EYE INC | 31 CALLE CARAZO | | | GUAYNABO | PR | 969 | C | U | | $             73.00 |
| VISUAL GALLERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISUAL GRAFICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISUAL IMPRESSIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISUAL LANGUAGE COMMUNICATIONS LLC | URB HYDE PARK | 275 JESUS T PINERO | | SAN JUAN | PR | 00927-3901 | C | U | | UNDETERMINED |
| VISUAL PRINTLEADER MANAGEMENT SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISUAL SERVICES INC | PO BOX 1765 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| VISUAL VEGGIES SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISUAL ZONE OPTICA OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISUAL ZONE OPTICAL OUTLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VISVAL GRAPHICS DYNAMICS DBA GLOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITA NOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITACON SISTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITAL ENERGY CORPORATION | P O BOX 1671 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| VITALIA PEREZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALIA RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALIANO MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITALIFE INC | 1590 CALLE CAVALIERI | | | SAN JUAN | PR | 00927-6129 | C | U | | $         38,784.00 |
| VITAMIN WORLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITICO CHICO BOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITIN BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITIN CARPET CONTRACTOR INC | CALLE PARIS 243 | SUITE 1738 | | SAN JUAN | PR | 00917-3632 | C | U | | UNDETERMINED |
| VITIN CARPETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITIN CARPTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITIN VIDA RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITO ACCONCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITO G FORTUNA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITO MOTORS INC | 554 CALLE TRUNCADO | | | HATILLO | PR | 00659 | C | U | | UNDETERMINED |
| VITO VIKISIUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITOL  SA  INC | 2925 RICHMOND AVE STE 11 | | | HOUSTON | TX | 77098-3138 | C | U | | UNDETERMINED |
| VITOL INC | P O BOX 364225 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| VITRALES DE PR /DBA/ HERMINIA P RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VITRASONIC POWER CORPORATION | 239 E STEPHERSON STREET | | | FREEPORT | IL | 61032 | C | U | | UNDETERMINED |
| VITRINA SOLIDARIA INC | URB FLAMBOYAN GARDENS | X 2 CALLE 10 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VITRIX INC | 20E UNIVERSITY DRIVE | SUITE 304 | | TEMPE | AZ | 85281 | C | U | | UNDETERMINED |
| VITRUVIUS MASTER BUILDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVA CARPETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVA TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVALDI PICO MD, JOSE G | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVALDO AGUDO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAMERI LITHEDA CORP | PO BOX 9687 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| VIVANATIVA PUBLISHING CORP | ATLANTIC VIEW | 105 CALLE MARTE | | ISLA VERDE | PR | 00979 | C | U | | UNDETERMINED |
| VIVANES VILLARAN OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVAS & VIVAS | PO BOX 330951 | | | PONCE | PR | 00733-4221 | C | U | | UNDETERMINED |
| VIVAS & VIVAS CSP | P O BOX 330951 | | | PONCE | PR | 00733-0951 | C | U | | UNDETERMINED |
| VIVAS NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVE DEPORTE INC | 7 REPARTO PROVIDENCIA | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| VIVECA GARCIA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVECA MALDONADO&EFRAIN VASALLOMALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVECA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVECA VAZQUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVECCA M. VEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVEKA ROSADO AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVENCIAS CENTRO PARA EL DESARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVENCIO RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERO EL DORADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERO GUAKETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERO JB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERO LAS MARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERO LOS LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERO PLANTAS DE CAPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVERO SAN PABLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVEROS LOS ISLENOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES  CONSTRUCTION | P.O. BOX 898 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| VIVES & BUENO CPA | COND VILLA MAGNA | 1783 CARR 21 SUITE C 4 | | SAN JUAN | PR | 00921-3306 | C | U | | UNDETERMINED |
| VIVES EQUIPMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES EQUIPMENT RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVES NEGRON, MIGUELINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVETTE Y RODRIGUEZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVI ABAJO SERVICE STATION | PO BOX 672 | | | UTUADO | PR | 00641-0672 | C | U | | UNDETERMINED |
| VIVIAM GARCIA CEBALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAM I CHARRIEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAM M CASIANO VILLEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN  MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN A CLAS BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN A DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN A SANTOS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN A SILVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN A. SOTO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ACEVEDO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ALBELO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIAN ALICEA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ALVARADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ANTONGIORGI COLOM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN APONTE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BADILLO ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BARROSO AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BERMUDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BLAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BLAY CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BLONDET RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BONILLA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BRUCKMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN BRUGUERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN C AGRAIT TABOAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CAMACHO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CARABALLO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CARRO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CASANAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CORREA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN COTTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CRESPO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN CRUZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN D ARROYO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN D GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN D MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN D VALENTIN NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN DAVILA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN DELGADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN DIAZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ACABA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E CRUZ HOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ECHEVARRIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E FIGUEROA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E GONZALEZ LIZARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E LARA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E OQUENDO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ORTEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIAN E RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ROMAN BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ROMAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ROSARIO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E ROSAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E SAEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E VARGAS CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E. OLIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN E. ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ENID GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ESCOBALES ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN F GARCIA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN FALBE PORTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN FERNANDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN FERRER BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN FIGUEROA BERNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN FREYTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN G CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN G RUIZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN G. CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GARCIA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GODINEAUX VILLARONGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GOMEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GONZALEZ INGLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GRISELL MALDONADO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN GUIVAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN H ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN HERNANDEZ SCHWETZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN I GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN I NEPTUNE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN I SANCHEZ MORAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN I SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN IRIZARRY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN IRIZARRY NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN IVELISSE NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J FIGUEROA URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIAN J GARCIA SCHMIDT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J PADUA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J RODRIGUEZ NARANJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J RODRIGUEZ SURIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J SALDANA BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J. NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN J. RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN JANETTE PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN JANNETTE JOGLAR SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN JOVE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN KERCADO PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L DE JESUS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L FELLOM ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L MARRERO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L MONTALVO DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN L. RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LAGUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LEBRON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LISSET VELEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LOMBAY SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LOPATEGUI CESTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LUA CANALS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LUGO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN LYNNETTE LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M BORGES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M CABRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M COLON CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M FIGUEROA QUEZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M LAGOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M LOPEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M PEREZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M VERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M. AVILES QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN M. CRUZ FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MARGARITA MONTALVO CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIAN MARIE MONTANEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MARRERO DALMAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MARTEL MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MARTINEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MARTORAL ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MATIAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MC FALINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MENDEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MENDOZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MILLAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MOLINAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MONTAXEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MONTES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MORALES CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN MORERA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN N. RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NEGRON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NIEVES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NIEVES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN NOEMI SANTIAGO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN OBANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN P LARTIGAUT BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN PEDROGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN PENA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN PEREZ FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN PEREZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN PESQUERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN REBELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN REBELLA MALEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN REYES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RIVERA HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RODRIGUEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RODRIGUEZ MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ROMAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIAN ROSARIO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ROSARIO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ROSSEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ROURA GIL DE LA MADRID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN SANCHEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN SANTANA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN SANTIAGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| VIVIAN SOLER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN T RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN TEJEDOR VILELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN TOLENTINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN TORO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN TORRES COLONDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN TORRES MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN V SANTELIZ MISLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN V VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VARONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VAZQUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VAZQUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VAZQUEZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VEVE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN VIDAL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN Y RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN YANIRA VELEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN Z VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIAN ZALDUONDO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA ALVAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA AROCHO TAFFANELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA AYENDE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA B RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA BARRON ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA BORRERO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA C. GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA CABAN GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA CABRERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA CHINEA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA CRESPO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIANA DIAZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA E CATALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA E COLONDRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA E COTT DORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA E FIGUEROA CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA E. GONZALEZ FALCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA FERRER MANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA FREIRE FLORIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA FREIRO FIORI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA G RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA GONZALEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA GUAMAN ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA I CESANI VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA JIMENEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA L ALVERIO ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA LEON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA M ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA M BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA M BURGOS NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA M RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA MARRERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA MARTINEZ TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA MARTIR QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA MIRANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA MIRANDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA NARVAEZ ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA NEGRON SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA NIEVES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA ORTEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA ORTIZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA P TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA PABON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA PACHECO ALCALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA PAGAN DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA PEREIRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA PINEIRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA PLAZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA QUINONES FABRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RAMOS ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA REYES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 167.20 |
| VIVIANA REYES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RIGAU OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIANA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SANCHEZ ARNIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SANCHEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SANTANA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SANTOS MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA TORRES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA V. GUZMAN CONCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA VERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA YRADY CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANA ZENGOTITA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANAS ACCESSORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANE COSIMI FORTUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETT LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETTE DONES BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETTE LUNA MOULLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETTE MORA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETTE NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETTE ORINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETTE QUILES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANETTE TRAVECIER CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANEXIS SOTO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNE ASED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNE BURNS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNE J GARRIGA GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNE M FERRER MATIENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNE M RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNE RODRIGUEZ ROBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNETT ALEJANDRINO TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNETTE DIAZ MONSERRATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNETTE MARRERO NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANNETTE SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VIVIANO MELENDEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIANO TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIEN TOZADO CASTRO/ESC RALPH W EMERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIENDA DEL NORTE INC | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| VIVIENDAS DEL NORTE, INC. | AREA DE TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| VIVIENNE BIRRIEL PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIENNE MARRERO BAUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIENTE LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIR PARA SER FELIZ INST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVIRE NETWORK INC | 202 CALLE CRISTO PISO 2 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| VIVO A LOS 25 INC | P O BOX 50045 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| VIVONI FORAGE MD, VICTOR E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIVONI VILLEGAS & ASOCIATES | LA ELECTRONICA B | 1407 CALLE BORI URB ANTONSANTI | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| VIWAL INC | PO BOX 51232 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| VIZCARRA MD, CARLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO ACOSTA MD, MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO BERRIOS MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCARRONDO TERRON MD, FRANCISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIZCAYA FOODS INC | PO BOX 50988 | | | TOA BAJA | PR | 00950-0988 | C | U | | UNDETERMINED |
| VJ CONTRACTORS AND MINTENANCE CORP | PO BOX 565 | | | SALINAS | PR | 00751 | C | U | | UNDETERMINED |
| VK GROUP CORP | PO BOX 1548 | | | VEGA BAJA | PR | 00694 | C | U | | UNDETERMINED |
| VLADIMIR A GONZALEZ UFRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR A TOLEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR ALGARIN ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR ALGARIN MARCHESE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR DE JESUS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR E, GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR HERNANDEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR I LLOPIS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR II GUILLOTY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR LOPEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR OJEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR PEREZ CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR RIOS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR TAMAREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR TAVERAS CAMPUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADIMIR TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLADYMARIE DIAZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VLAMIR PAGAN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VLATTAS MD, JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VM CONSULTING & ASSOCIATES INC | 4 J 32 VALPARAISO | | | LEVITTOWN | PR | 00949 | C | U | | UNDETERMINED |
| VM DISTRIBUTORS, INC. | PMB 487 PO BOX 6022 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| VM PARTS INC | PO BOX 50377 | | | TOA BAJA | PR | 00950-0377 | C | U | | UNDETERMINED |
| VM SOUND Y/O MARIA IZQUIERDO DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VM WORLD SOLUTIONS INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| VM WORLD SOLUTIONS, INC | CONDOMINIO GALLARDO GARDENS | 1020 AVE LUIS VIGOREAUX APT J 1 B | | GUAYNABO | PR | 00966-7879 | C | U | | UNDETERMINED |
| VM WORLD SOLUTIONS, INC. | COND GALLARDO GDNS 1020 AVE. VIGOREAUX APT J1B | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| VMC MOTOR CORP | PO BOX 29468 | | | SAN JUAN | PR | 00929 | C | U | | UNDETERMINED |
| VME MANAGEMENT CORP | PO BOX 0206 | | | PONCE | PR | 00733 | C | U | | UNDETERMINED |
| VMF DESIGN GROUP PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VML & ASSOCIATES SE | EL SENORIAL MAIL ST | BOX 545 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| VMR PARKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VMS GROUP CORPORATION | PO BOX 3040 | | | GURABO | PR | 00778-0000 | C | U | | UNDETERMINED |
| VNU BUSSINESS MEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOCACIONAL REPUBLICA DE COSTA RICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOCAL TECHNICAL MANAGEMENT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOCARE INC | 1306 AVE MONTE CARLO APT 334 | | | SAN JUAN | PR | 00925 | C | U | | UNDETERMINED |
| VOCATIONAL EDUCATION WEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOCATIONAL RESEARCH INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOCERO XTRA INCORPORATED | 252 AVE PONCE DE LEON SUITE 1802 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VOCES COALICION DE VACUNACION DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOCES DE FE PARR SAN MARTIN DE PORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOGARS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOHNE LICHE KENNELS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOHNE LICHE KENNELS CANINE SECURITY LLC | 7953 N OLD ROUTE 31 | | | DENVER | IN | 46926-9090 | C | U | | UNDETERMINED |
| VOICELAN GROUP CORPORATION | PMB 346 | PO BOX 70171 | | SAN JUAN | PR | 00936-8171 | C | U | | UNDETERMINED |
| VOICELAN GROUP, CORP. | WESTERN BANK WORLD PLAZA | 268 MUNOZ RIVERA AVE. SUITE 1107 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| VOICELAN GROUP-CUENTAS POR COBRAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLADORA INC. | PO BOX 3591 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| VOLCAR INC | PO BOX 350 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| VOLER CORPORATION | 2363 TELLER ROAD | UNIT 110 | | NEWBURY PARK | CA | 91320 | C | U | | UNDETERMINED |
| VOLETA E ROJAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLIALBA INC | P O BOX 467 | | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| VOLIGRAMA DEL SUR INC | PO BOX 913 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| VOLINETTE PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLKY PERFORMANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLLEY TOP 14-U CORP | PLAZA DE LAS FUENTES | 1273 CALLE ESPANA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| VOLLEYBALL MAYAGUEZ INC | PO BOX 9023207 | | | SAN JUAN | PR | 00902-3207 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VOLMAZ AUTO CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLUNTARIOS POR PONCE INC | P O BOX 7143 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| VOLUNTARIOS UNIDOS SIRVIENDO CON AMOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLUNTEERS IN MEDICINE OF CAPE MAY COUNTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLVO MOTORSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOLVO RENTS PUERTO RICO , INC. | P. O. BOX 366279 | | | SAN JUAN | PR | 00936-6279 | C | U | | UNDETERMINED |
| VON GUNTEN ROCA, BONNIE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VON KUPFERSCHEIN INC | PO BOX 366366 | | | SAN JUAN | PR | 00936-6366 | C | U | | UNDETERMINED |
| VON M SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VON MARIE CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VON MARIE GOMEZ ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VON MARIE MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VON MARIE RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VONAC INC | PO BOX 692516 | | | ORLANDO | FL | 32869 | C | U | | UNDETERMINED |
| VORNADO CAGUAS, LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VORNADO REALTY TRUST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VOZ ACTIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VP COMERCIAL EQUPMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VP COMMERCIAL EQUIPMENT INC | PMB 447 89 | AVE DE DIEGO STE 105 | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| VP PETROLEUM INC | PO BOX 11503 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| VP WHOLESALER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VP WHOLESALER INC | PO BOX 9805 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| VPG MEDIA CORP | COND METRO PLAZA | 305 CALLE VILLAMIL APT 1510 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| VPPPA INC | P O BOX 631761 | | | BALTIMORE | MD | 21263-1761 | C | U | | UNDETERMINED |
| VR COLLECTION SERVICES INC | PO BOX 801469 | | | PONCE | PR | 00780 | C | U | | UNDETERMINED |
| VRC BUSINESS VERVICES INC | EDIF BANCO POPULAR | 206 CALLE TETUAN STE 903 | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| VRENLLY VEGA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VIRGINIA CORTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VS MEDICAL SERVICE INC | PO BOX 628 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| VS MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VS REALTY CORP | URB SAN FRANCISCO | 1701 CALLE GERANIO | | SAN JUAN | PR | 00927-6336 | C | U | | UNDETERMINED |
| VTP MEDICAL EQUIPMENT INC | PO BOX 674 | | | SAN ANTONIO | PR | 00690 | C | U | | UNDETERMINED |
| VULCAN TOOLS CARIBBEAN INC | P O BOX 10923 | | | SAN JUAN | PR | 00922-0923 | C | U | | UNDETERMINED |
| VULCAN TOOLS OF P R INC | 269 MATADERO ROAD | PUERTO NUEVO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| VVK ARQUITECTURA CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VWR ADVANCE INSTRUMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VWR ADVANCED INSTRUMENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VWR ADVANCED INSTRUMENTS LLC | PO BOX 536788 | | | ATLANTA | GA | 30353-6768 | C | U | | UNDETERMINED |
| VWR ADVANCED INSTRUMENTS, LLC | SERVICE | PO BOX 29502 | | SAN JUAN | PR | 929 | C | U | | $ 8,592.38 |
| VWR INTL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VYANKA CRUZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VYAS MD LLC, VEDA R | MEDICAL RECORDS | 1801 LEE RD STE 200 | | WINTER PARK | FL | 32869 | C | U | | UNDETERMINED |
| VYLMARIANNE OLIVERAS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VYLSA  M VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VYMAGDA CHICO NOLIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VYMAGDA CHICO NOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VYNALL AUTO CENTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VYRMAR MANGUAL LABORDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| VZS CONTRACTOR GROUP CORP | RR 2 BUZON 5191 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| W & B LAW OFFICES | PO BOX 1655 | | | TRUJILLO ALTO | PR | 00977-1655 | C | U | | UNDETERMINED |
| W & R TIRE RECYCLING INC | PO BOX 13026 | | | SAN JUAN | PR | 00908-3026 | C | U | | UNDETERMINED |
| W A CHARNSTROM | 5391 12TH AVE E | | | MINNEAPOLIS | MN | 55379-1896 | C | U | | UNDETERMINED |
| W A DAVIDSON OF JAX INC | 4549 ST AUGUSTINE ROAD SUITE 1 | | | JACKSONVILLE | FL | 32207 | C | U | | UNDETERMINED |
| W A P A | AVE. DOMENECH 134 HATO REY | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| W BEN REX AUTO AIR | BOX 7488 | | | PONCE | PR | 00732-7488 | C | U | | UNDETERMINED |
| W C CARIBBEAN INSTRUMENTS CORP | 547 RAMOS ANTONINI | EL TUQUE | | PONCE | PR | 00728-4806 | C | U | | $ 1,024.90 |
| W C FEED SERVICES INC | PLAZA CAROLINA STATION | P O BOX 10123 | | CAROLINA | PR | 00988 | C | U | | UNDETERMINED |
| W CLAY JACKSON | PO BOX 2004 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| W CONSTRACTOR / WILFREDO MORALES MORALES | URB VISTA ALEGRE | 3 CALLE LAS FLORES | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| W CONSTRUCTION | CALLE LAS FLORES #3 | VISTA ALEGRE | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| W CONSTRUCTION AND DIESEL REPAIR SERVICE | P O BOX 8246 | | | BAYAMON | PR | 00960 | C | U | | UNDETERMINED |
| W E ELECTRICAL | HC 02 BOX 4682 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| W E PRINTS PRINT SOLUTIONS | CARR 155 KM 658 | | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| W ELECTRIC | URB VILLA NEVAREZ 321 CALLE 22 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| W F CONTRACTORS INC | PO BOX 1444 | | | OROCOVIS | PR | 00720 | C | U | | UNDETERMINED |
| W F M CONSTRUCTION | HC 58 BOX 13136 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| W I M ASSOCIATES | REPTO UNIVERSITAIO | 316 CITADEL ST | | SAN JUAN | PR | 00926-1817 | C | U | | UNDETERMINED |
| W K COMUNICATION SERVICE | SANTA JUANITA | AB 17 CALLE ESPANA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| W L CONSTRUCTION CORP | URB TORRIMAR | 10 CALLE BARCELONA | | GUAYNABO | PR | 00916 | C | U | | UNDETERMINED |
| W MED SOLUTIONS | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | GURABO | PR | 00778 | C | U | | $ 927.37 |
| W N CONST GROUP CORP | COND BAHIA | EDIF A APT 1011 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| W R AUTO PARTS | 4152 AVE MILITAR | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| W R J CONTRACTORS | JARDINES DEV CAPARRA | 113 CALLE 11 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| W R RECYCLING INC | PO BOX 634 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| W R V CONSTRUCTION CORP | HC 01 BOX 4104 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| W S ASPHALT | C/O DIV CONCILIACION ( 00-0117 ) | | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| W S M CARIBE | 234 BALBOA STREET | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| W SANTIAGO CONSULTORES & ASOCIADOS INC | CAPARA HEIGHT | 421 AVE ESCORIAL | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| W SERVICE | URB VILLA SERENA | K 8 CALLE ISABEL II | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| W W GRAINGER INC | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045 | C | U | | UNDETERMINED |
| W W NORTON AND COMP NATIONAL BOOK COMP | 800 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512 | C | U | | UNDETERMINED |
| W X R F | PO BOX 1540 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| W&D RECORD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| W. COLSTON LEIGH, INC. | 1065 U.S. HIGHWAY 22 -3RD. FLOOR | | | BRIDGEWATER | NJ | 08807 | C | U | | UNDETERMINED |
| W. E. UPJOHN INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| W. MED SOLUTIONS, INC. | URB. PARK GARDENS A-4S, TRIANA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| W. SANTIAGO CONSULTORES & ASOCIADOS INC. | 421 ESCORIAL URB. CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| W.M. AMBIENTA INC. | PO BOX 149 | | | CAGUAS | PR | 00726-1490 | C | U | | UNDETERMINED |
| W.SANTIAGO & ASOCIADOS INC | 421 ESCORIAL CAPARRA HEIGHTS | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| W.W. SERV. DE EXTINTORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| W.W. SERVICIO DE EXTINTORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WA MAR DECOR Y/O VANESSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WA SOUTH LANDSCAPING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WACHE AUTO AIR INC. | PO BOX 616 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| WACHOVIA SECURITIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WACHOVIA SECURITIES LLC FBO JOHN EBY | 2 LOGAN SQUARE 18 TH | AVE STREER 7TH FLOOR | | PHILADELPHIA | PA | 19103 | C | U | | UNDETERMINED |
| WACKENHUT CORPORATION | PO BOX 281560 | | | ATLANTA | GA | 30384-1560 | C | U | | UNDETERMINED |
| WACKENHUT CORRECTIONAL CORP | PO BOX 277469 | | | ATLANTA | GA | 30384 | C | U | | UNDETERMINED |
| WACKENHUT ELECTRONIC SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WACKENHUT R & R S E | PO BOX 363973 | | | SAN JUAN | PR | 00936-3973 | C | U | | UNDETERMINED |
| WACO S BARBER SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADDIE E RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADDIE MARTINEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADDIE RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADDY MERCADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADDY QUIRINDONGO MILANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADELINE BERMUDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADERINE ORTEGA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADETTE FIGUEROA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WADI CAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAEL INC | PO BOX 1370 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WAG INVESTMENT CORP AMC ENGINEERING & | CONSTRUCTION | P O BOX 2670 | | BAYAMON | PR | 00960-2670 | C | U | | UNDETERMINED |
| WAGNER MD, JAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAH CHIANG MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAH MEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAHTEVER CORP | PO BOX 1328 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| WAI MING N. G. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAI C CHEUNG KAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAI CHEN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAI H CHOW WONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAI L LO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAI YIN FUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAIKISYNDRYA DEIDA RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAILANY E SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAILANY MARTINEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAINCHEIS M CRUZ CRUZ | PO BOX 477 | | | GARROCHALES | PR | 00652 | C | U | | UNDETERMINED |
| WAJAS FRAMES - JAIME MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAKE EAR NOSE & THROAT SPECIAL | 600 NEW WAVERLY PL STE 201 | | | CARY | NC | 27518-7404 | C | U | | UNDETERMINED |
| WAKE FOREST UNIV BAPTIST HOSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAKE UP FAMILY HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 224,132.94 |
| WAKEMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAL MART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAL MART PUERTO RICO INC | PMB 725 | PO BOX 4960 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| WAL MART VISION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAL SMART INC | 24 CALLE VALLE SUR | | | MAYAGUEZ | PR | 00680 | C | U | $ 65,012.37 |
| WAL- SMART INC. | 24 VALLE SUR MAYAGÜEZ | | | MAYAGÜEZ | PR | 00660-7059 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALBERT FRET RADAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERT FRETS SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERT MARCANO AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO BARRETO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO GONZALEZ COLBERG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO INGLES TRAVERSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO RIOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO SANTO DOMINGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO SOMARRIBA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBERTO VILLANUEVA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALBURGA ACKER MECHNIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDANIEL SANCHEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR  DIAZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR  REYES  MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR AGUILAR CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ALAMEDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ALVARADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ARBELO TOLEDO /DBA WALDY TOWING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR BERENGUER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR BETANCOURT RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR CARLO FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR CHARLES RIOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR CIMA DE VILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR COLLADO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR COLON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR CORREA ORTIZ Y BRUNILDA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR CRUZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,124.40 |
| WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,759.70 |
| WALDEMAR DE JESUS AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR DIAZ BOILIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR E TORO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ESTRADA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR FABERY VILLAESPESA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALDEMAR FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR FIGUEROA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR FLORES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR FORESTIER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR GARDANA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR IRIZARRY BURGOS Y ANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR IRIZARRY PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR L IRIZARRY FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR LAZU VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR LOPEZ DBA LOPEZ TUCK & BUS PART | P. O. BOX 6745HC 1 BO. LAVADERO | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| WALDEMAR LOPEZ MATOS DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR LOZADA OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR M PURCELL GATELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MALDONADO DESPIAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MALDONADO MEDEROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MANZANO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MARTINEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MENDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MENDEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MENDEZ SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MIRANDA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MONTES CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MORALES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MUNET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR NIEVES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR PAOLI BREBAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR PEREZ / DBA TRANSPORTE ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR QUINONES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR R TORRES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RAMIREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RAMOS FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RAMOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALDEMAR RIOS GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RIVERA HESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RIVERA IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RIVERA SUPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ROBLES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RODRIGUEZ MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR SEDA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR SILVA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR TAVAREZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR VAZQUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR VEGA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR VELEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR VILLANUEVA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMAR VIVES HEYLIGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMARLA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMIRO MEDINA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDEMIRO ROBLES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDER LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDERT RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDESTRUDIS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDESTRUDIS LEON COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDESTRUDIS MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDIMAN REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDMANT MD, STEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO A VELAZQUEZ ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO CRUZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO D. SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO E TORRES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO F RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO L QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO L TORO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO L. QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO L. SANTANA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALDO NIEVES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO PEREZ HNC ROYAL EXTERMINATING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO R COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO R FERNANDEZ ALMEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO RAMOS DBA IMPRESOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO RIVERA ALCAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO RODRIGUEZ ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO RODRIGUEZ DEL PILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO SANTIAGO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO SOTO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDO TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDRESTRUDIS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDY SANTANA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDY TOWING SERVICES | HC 02 BOX 10026 | | | QUEBRADILLA | PR | 00678 | C | U | | UNDETERMINED |
| WALDYS RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALDY'S RENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALECSY CORREA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESC WASTE LOGISTICS ENVIRONMENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESC WASTE LOGISTICS ENVIRONTENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESCA ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ACOSTA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ALDEBOL MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ALICEA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ALICEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ARROYO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ARUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA BACHILLER ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA BAEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA BAREA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA BATISTA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA BENITEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA BENITEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA BERRIOS FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CALDERON LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CARDIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CARLO PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CARLO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CASIANO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA COLLAZO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALESKA COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA COLON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CORA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CRESPO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CRUZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CRUZ CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CRUZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CRUZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA CUADRADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA DELGADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA DIAZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA DIAZ VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA E NEGRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA E SANTIAGO AFANADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ESQUILIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FARIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FEBUS/ EMMANUEL LOPEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FIGUEROA FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FLORES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FUENTES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA FUSTER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA GALLOZA GALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA GARCIA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA GONZALEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA HUERTAS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA I ALDEBOL MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA I COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA I LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA I MADERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA I MATTEI MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA I ROLON PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA IRIZARRY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA J GONZALEZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA J RIVERA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA JUSINO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALESKA LIND TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LOPEZ CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LOPEZ FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LOPEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA LUNA AMADEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M BOSCH SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M COLON LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M DIAZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M RODRIGUEZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA M ROSARIO PERE/ MILDRED PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MALDONADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MALLERY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MARTINEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MARTINEZ RAIMUNDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MASS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MELENDEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MERCED VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MORALES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA MUNOZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA N MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA NAZARIO MORIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA NIEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA NIEVES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA NUNEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA OLIVO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA OQUENDO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA OTERO MAESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PACHECO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PEREZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PEREZ NUSSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PEREZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA PONCE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALESKA PORTALATIN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA QUINTANA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA QUIRINDONGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RENTAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA REYES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA REYES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RIOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RIVERA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 176.00 |
| WALESKA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RIVERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RIVERA VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RODRIGUEZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RODRIGUEZ ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RODRIGUEZ VALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ROMERO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RONDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ROSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ROSA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ROSARIO GALLOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA RUIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SANTIN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SEDA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SOLIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA SOTO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA TORRES MURIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA VEGA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA VELEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALESKA, VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALEX MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALFRED ROSARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALGREEN CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALGREEN HEALTH INITIATIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALGREEN OF SAN PATRICIO INC | 90 AVE RIO HONDO STE 202 | | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| WALGREENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALGREENS COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALGREENS INC | PO BOX 9066597 | | | SAN JUAN | PR | 00906 6597 | C | U | | UNDETERMINED |
| WALIAN A SANCHEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALIAN A. SANCHEZ CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALITZIN ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER CANDELARIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER DISPLAY INCORPORATED | PO BOX 16955 | | | DULUTH | MN | | C | U | | UNDETERMINED |
| WALKER DRILLING CORP | HC 07 BOX 25872 | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| WALKER MD, STANLEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER MERINO LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER PARKING CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER RIVERA, EVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKER WELL DRILLING CORP | HC 07 BOX 2538 | | | PONCE | PR | 00731-9607 | C | U | | UNDETERMINED |
| WALKERS POINT COMMUNITY CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKIDIA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKIRIA ENID PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKIRIA SERRANO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALKY KERY CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALL BUILDING CORP | P O BOX 193605 | | | SAN JUAN | PR | 00919-3605 | C | U | | UNDETERMINED |
| WALL DECOR INC | AVE UNIVERSITY GARDENS EXT | 316 PINEIRO | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| WALL STREET RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE A COLBERG GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE BAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE BARRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE BENTINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE BENTINE ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE E GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE GONZALEZ BOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE GRANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE INTERNATIONAL P R INC | PO BOX 1177 | | | SAN JUAN | PR | 00683 | C | U | | UNDETERMINED |
| WALLACE J COLMERAS VELAZQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE LOUBRIEL MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLACE RODRIGUEZ PARISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLENDA LOZADA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLERSON MD , DONALD C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLESCA DIAZ  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLICE JUSINO DE LA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLIS E MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLIS J APONTE FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLIS J GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY ANTONIO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY FIGARO DISHMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY JIMENEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY RODRIGUEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY S SANCHEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLY TORRES CAMPIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLYBETH MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLYS EMBROIDERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALLYS GONZALEZ QUIRINDONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALLYSER TORRES JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAL-MAR STORES INC | 702 SW 8TH ST MAIL STOP 0815 | | | BENTONVILLE | AR | 72716 | C | U | | UNDETERMINED |
| WALMARIE CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALMARIE VEGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALMART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,539.78 |
| WAL-MART PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALMART VISION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALMYR PUBLISHING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALO RADIO ORIENTAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALPI REST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALQUILLA RAMOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALQUIRIA RAMIREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAL-SMART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAL-SMART INC. | URB. VALLE SUR 24 | | | MAYAGUEZ | PR | 00680-7059 | C | U | | UNDETERMINED |
| WAL-SMART,INC | 24 URB. VALLE SUR | | | MAYAGUEZ | PR | 00680-7059 | C | U | | UNDETERMINED |
| WALTER ARROYO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER A BUSTELO GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER A CARDONA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER A GARCIA LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER A ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER A PADILLA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER A SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER A. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER ACOSTA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER ACOSTA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER ALOMAR SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER C MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CARABALLO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CASTRO ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CLAVEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CLEMENTE ROMAGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CRESPO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER CRUZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER D MARTINEZ TORRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER D RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER DE GRUYTER INC. | 200 SAW MILL RIVER RD | | | HAWTHORNE | NY | 10532 | C | U | | UNDETERMINED |
| WALTER DE JESUS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER DOBEK BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER E DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER E LOZADA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER E. NEVAREZ PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER F NIEVES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALTER FELICIANO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER FERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER GARCIA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER GOMEZ RUANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER HARLEN COULTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER HERNANDEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER HUNZIKER KOPP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER I MONTALVO DUBEAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER I QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER I RIVERA PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER I SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER IZQUIERDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER J ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER J COLON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER J DAVID RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER J IBARRONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER J PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER J. IBARRONDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER J. MARTINEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER JAVIER CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER JAVIER CERVONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER JUNIOR IRIZARRY PROSPER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER JUSTINIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER K MALDONADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 86.00 |
| WALTER K SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER KENDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER LABOY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER LOPEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER M. RUIZ & ASSOCIATES | PO BOX 3213 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WALTER MARCANO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MARIN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MARRERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MARTINEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MELENDEZ ROVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MENDEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MERCADO ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MONTALVO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MORALES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MORALES CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER MULLER MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER NEGRON CAPELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER NUNEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER O ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER OMAR CANET RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALTER OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER PACHECO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER PERALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER PERALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER PEREZ CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER PEREZ, ALONDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER QUINONES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER QUIRINDONGO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER R CHICO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER R DOBEK BARREIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER R PAGAN AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER R SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RAMIREZ DBA OPTICA BARRIO OBRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIGUAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIOS CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA EMMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RODRIGUEZ BEAUCHAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RODRIGUEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RODRIGUEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER ROSICH BACHS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RUBIN JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SANCHEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SANCHEZ EMERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SANCHEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SANCHEZ Y EVELYN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SANTIAGO CARBONELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SANTOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SMITS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SOSA SAMBOLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER SUAREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER TIMOTHY CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER TORRES TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER VAZQUEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER VEGA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WALTER VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER WELL DRILLING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTER X MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTHER G YEP CHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALTON E WALLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALVI MEDICAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALVIC RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WALY FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAND I ANDUJAR COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA  ORTIZ  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA  I  VARGAS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA  I BAEZ  AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA  KRAEMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA  PULLIZA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA A LINARES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA A MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA A QUILES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA A SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA A VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ABREU ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ACOSTA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ADALIZ MARTINEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ADAMES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ADORNO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AGUILA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AGUILAR PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AGUILAR TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ALFONSO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ALFONSO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ALICEA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ALVAREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ALVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AMADOR SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ANDINO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ANDINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA APONTE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AQUINO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ARAGONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ARAGONES CALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ARBELO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ARCE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ARCE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ASTACIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AVILES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AYALA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA AYALA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA B DIAZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA B HERNANDEZ ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BAEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BAEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BALAGTAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BATISTA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BATISTA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BERMUDEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BERMUDEZ/BATUTERAS Y SU BANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BERRIOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BOGDEL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BOSQUES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,115.10 |
| WANDA BURGOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BURGOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BURGOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA BUSO/ ALIANA DOMINGUEZ/ RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CABRERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CADIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CALDERON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CAMACHO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CANALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CANINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CARABALLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CARDONA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CARO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CARRASQUILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CASTILLO BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CASTILLO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CASTRO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CASTRO PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CATALA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CEDENO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CHASE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COBALLES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLLAZO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLLAZO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLLAZO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA COLLAZO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLON CONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLON GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CONCEPCION CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CORDERO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CORDERO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CORTES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CORTES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CORUJO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CRUZ PORRATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CRUZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CRUZ VIZCARRONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA CURET ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA D FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA D GREEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA D NIEVES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA D ROLDAN VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DE CARDONA CASTELLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DEL C. RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DEL C. LLOVET DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DEL VALLE CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DELGADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DEYA FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DIADONE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DIAZ CUELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DIAZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DIAZ FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA DIAZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E AGOSTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E ALGARIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E ARIMONT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E BERRIOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E BONILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E BONILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA E COLON MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E DONATO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E FIGUEROA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E FLECHA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E GAETAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E GARCIA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E GIBOYEAUX GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E GONZALEZ / LEONOR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E LANZOT NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MALAVE LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MALDONADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MARRERO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MEJIAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MERCADO AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MERCED ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E MORALES  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E ORTIZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E PACHECO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E PADRO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E PAGAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E PEREZ ARJEMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E PEREZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E TORO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E VELEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E. CALDERON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA E. MONTES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ENID COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ENID NAZARIO OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ESCALERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ESPINELL SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA F REXACH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FELICIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 390.00 |
| WANDA FELICIANO PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FERRER COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FIGUEROA EFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FIGUEROA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FIGUEROA MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FIGUEROA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FLORES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FLORIDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FONSECA ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FONTANEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA FRAGUADA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA G BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA G BERMUDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA G MALAVE BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA G MALDONADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA G MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA G. VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GARCIA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GOMEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZAGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ ORENCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GONZALEZ,EDUARDO COLLAZO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GORDILS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GRISELLE MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GUADALUPE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA GUEVARA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA H REINAT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA HANKS VINCENTY | JARD DE CASABLANCA | 33 CALLE CALIFORNIA | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| WANDA HEREDIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA HERNANDEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA HERNANDEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA HERNANDEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA HERNANDEZ SONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA HERNANDEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA HERNANDEZ VISOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I  BOU MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I  FUENTES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ABRIL LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ACEVEDO RONDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ACOSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I AGOSTO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I AGUIRRE COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ALMODOVAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ALVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ALVELO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I APONTE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I APONTE NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I AQUINO CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ARBELO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ARROYO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ARROYO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ARVELO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I AYALA  VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I AYALA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BAEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BAIGGI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BELTRAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BERRIOS Y/O JIMMY JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BETANCOURT BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BIRRIEL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I BURGOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CABAN LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CAMACHO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CARABALLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CARMONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CASTANER OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLLAZO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLLAZO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLLAZO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLLAZO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA I COLON ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON FONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CORA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CORDERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CORREA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COSME SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COTTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I COTTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRIADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRUZ DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRUZ JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRUZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRUZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 40.00 |
| WANDA I CRUZ MIOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRUZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I CUBERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DAVILA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DE JESUS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DE JESUS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DE JESUS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DE LA CRUZ / CORAL DEL MAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DE LA CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DELFAUS HENANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DELGADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DEVARIE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DIAZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DIEPPA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I DONIS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ESTADES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FELICIANO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FELICIANO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FERRER WESTERBAND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FIGUEROA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA I FIGUEROA MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FIGUEROA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FRANCESCHI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FUENTES ANDREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I FUENTES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZAGUE CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 555.79 |
| WANDA I GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GONZALEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GUTIERREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I GUZMAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I HERNANDEZ MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I HERNANDEZ VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I JUSTINIANO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I JUSTINIANO LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LACENIL GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LANCARA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LAUREANO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LOARTE FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LOPEZ ALVALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LOZADA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LUCENA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MACHADO ILARRAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MALDONADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MALDONADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MALDONADO BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA I MALDONADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MARIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MARRERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MARTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MARTINEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MATOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MATOS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MEDINA DE SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MEDINA VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MENDEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MENDOZA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MERCADO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MIRANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MIRANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MOLINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MONTALVO TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MONTANEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I MORENO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ORTEGA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ORTIZ GORRITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I OTERO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 327.90 |
| WANDA I OYOLA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PABON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PACHECO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PADILLA CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PAGAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PANTOJA BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PAREDES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PENA MADINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PERALES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREIRA MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA I PEREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I PILLOT ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I POMALES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I QUINONES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I QUINONES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I QUINONES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RAMIREZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RAMIREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RAMIREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RAMOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RAMOS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RAMOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RENTAS DE ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RENTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RESTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I REYES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I REYES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIGUAL VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIOS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROBLES LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA I RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROJAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROMAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROMAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROSADO GUEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROSADO ITURRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROSADO OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROSARIO EGIPCIACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROSARIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ROSARIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RUBIO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RUIZ CHABRIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SALGADO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANCHEZ  SURILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANCHEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANCHEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANCHEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTANA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTANA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTANA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTIAGO ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTOS CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTOS LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SEDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SEGUI REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SEPULVEDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SIERRA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SILVA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SOLIS OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SOTO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SOTO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I SUAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TABOAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TABORA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TAVAREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TELLADO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA I TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TIRADO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TORRES AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TORRES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TORRES ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TORRES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TORRES VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I TROCHE MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VALENTIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VARGAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VAZQUEZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VAZQUEZ FIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VAZQUEZ OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VEGA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VEGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VEGA OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VELAZQUEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VELAZQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VELEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VIERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I VILLARINI SALCEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I WALTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I ZAYAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ALEGRE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ALMODOVAR FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ALMODOVAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ARIAS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ARROYO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 160.00 |
| WANDA I. BORIA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. CARMONA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. CASTRO MUDIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. CEPEDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. DIAZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. LEBRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. MORALES MANZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. NEGRON ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. NIEVES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA I. OLIVERAS PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ORTIZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. OTERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RAMIREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. REBOLLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RIVERA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 190.40 |
| WANDA I. RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RIVERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RODRIGUEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ROMAN ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. ROSA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. SANCHEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. SEGARRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I. TUA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I.FERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA I.MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IRIS FIGUEROA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IRIZARRY / FRANCISCO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IRIZARRY MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IRIZARRY MATIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IRIZARRY NOGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IRIZARRY/ LIDIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVELISSE ALMEYDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVELISSE BRITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVELISSE PICHART SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVELISSE SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVELISSE SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVETTE AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVETTE CRESCIONI CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVETTE NEGRON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVETTE RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IVETTE TORO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IZAMORA AMBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA IZQUIERDO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J ANDUJAR ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J BARRETO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA J COLON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J FUENTES ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J GUZMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J RODRIGUEZ HNC TOMMYS NAILS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J SILVAGNOLI MANUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J. ALCALA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA J. BENITEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA JIMENEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA JOLGAR GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA KUILAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L ABREU MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L BERRIOS CERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L BONILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L CALDERON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L CORDERO MACHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L DROZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L ECHEVARRIA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L ESCALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L ESPINOSA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L FIGUEROA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L FUENTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L GALARZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L GIL DE LAMADRID MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L GONZALEZ GIRONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L GONZALEZ VELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L IRIZARRY ALOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L JIMENEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L LOPEZ ALMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L MARQUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L MENDEZ CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L MONTALVO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L NIEVES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L OJEDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L PAULA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L RAMOS DEGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L RAMOS VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA L RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L ROSARIO CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L ROSICH MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L RUIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L SERRANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. GALARZA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. MALDONADO SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. MALDONADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. MANSO CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. MAYMI REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. OIRTIZ RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. PINTADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. PLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. ROSARIO CUMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA L. SEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LAGUNA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LAPORTE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LARREGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LEBRON MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LEE CRUZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LEE PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LETICIA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LICIAGA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZ CESANI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZ MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZ NEGRON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZ NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZ OTERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZ VEGA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LIZETTE SAIS BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LLANOS TOMASSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LOPEZ CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LOPEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LOPEZ PINTADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LUCIANO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA LUCIANO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M AMARO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M BLAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M CANCEL IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M CARBONELL CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA M DELGADO BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M GARCIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M MARTINO REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M MAYSONET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M RIVERA TEISSONNIERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M RODRIGUEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M RODRIGUEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M ROSA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M SALINAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M SERBIA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M TORRES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M TORT OLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M TRAVERSO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M VIDAL FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M. APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M. GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M. GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA M. VAZQUEZ ESQUILLIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MALDONADO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MANDRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MANGUAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARCANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARCIAL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARERO VANTELPOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARRERO LEFEBRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARRERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARTINEZ COMELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MARTIR AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MATEO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MATOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MELENDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MELENDEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MELENDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA MERCADO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MERCADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MERCADO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MERCADO TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MERLE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MILAGROS LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MIRANDA CANDONEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MIRANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MOJICA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MOJICA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MONT TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MONTERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MONTES SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MONTEVERDE ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MORALES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MORALES LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MORENO PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA N BAUZO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA N VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NAHIR CARLO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NARVAEZ ITHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NAZARIO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NEGRON BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NEGRON CTA GLORIANI ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NIEVES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NIEVES TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NIEVES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NIEVES Y/O ROMAN CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NIVEA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA NUNEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA O CABRERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA O ESCALERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA O ORTEGA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA OLIVERAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA OLMO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ONEILL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA OQUENDO PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA OQUENDO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORELLANA ALEMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA OSORIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA OTERO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA OYOLA CORTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA P MORALES LA SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PABON BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PAGAN DE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PAGAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PASTRANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PEREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PHILLIPS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA PONCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA QUI ONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA QUIXONES  CAICOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA QUINONES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA QUINONES HERNANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA QUINONES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA R MORALES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA R. BALDRICH MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA RAMIREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RAMIREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RAMOS CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RAMOS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RAQUEL SANTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RENTAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RENTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA REYES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA REYES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA REYES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA REYES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIOS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVAS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA DENNIS/RAUL GARCIA/NUEST.FE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA ORTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RIVERA SAN MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROBIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROBLES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ BARRIENTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 317.91 |
| WANDA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA RODRIGUEZ TORRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROLDAN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROLDAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROLDAN SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROLON MONTIJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROMAN MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROQUE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSADO CRUZADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 5,240.00 |
| WANDA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSARIO MARCIAL/SAMUEL TAPIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA ROSARIO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RUIZ ARIZMENDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RUIZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA RUIZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA S BAEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA S DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA S RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA S ROSARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA S. RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA S.RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANCHEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANCHEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANCHEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANCHEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANCHEZ Y VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTIAGO TORRES DBA BIOTECHNICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTINI VALIENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTOS LEANDRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA SEGUI CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SEPULVEDA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SMITH PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SNEID SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SOLA MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SOTO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SOTO OSUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA SUAREZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA T CORDERO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA T CRUZ ANDALUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA T GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA T LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA T VEGUILLA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TALAVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TAPIA SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA THILLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TIRADO BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TIRADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES RODRIGUEZ / GABRIEL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TORRES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TRECHE BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA TROCHE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 73.80 |
| WANDA V BERRIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA V CARRION DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA V JORDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA V RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VALDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VALDIVIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VALENTIN CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VALENTIN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VALLE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VALLE IBERN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VARGAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VARGAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDA VAZQUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VAZQUEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VAZQUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VAZQUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VEGA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VELAZQUEZ PARISSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VELEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VELEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VELEZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VERA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VIERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VILLALONGO PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA VISION S A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA W VELAZQUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA WALESKA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA WIIG Y ALBERTO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y COLON DEYNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y DIAZ CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y RUIZ AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA Y. RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA YADIRA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDA YVETTE CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALI QUINONES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIS CUPERES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIS MONDESI MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ CORDERO RASARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ DELGADO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ HERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ IRIZARRY CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ MELENDEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ ROBLES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ ROMAN CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ SANCHEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALIZ VELEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALY ABRAHAM DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALY CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDALY RIVERA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDAMARIS MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WANDANED NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDAS CALDAS POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDELIRIS MORALES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDELIZ MORALES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDER MORELL LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDIE Y PAGAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDIMAR MATOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDIVETTE TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDSY M VELEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY A ROMAN MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY GARCIA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY GARCIA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY MIRANDA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY N ORTIZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY OCASIO SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY PASTRANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDY REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDYANN MARQUEZ OLMEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDYMAR BURGOS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDYMAR MOLINA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANDYS MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANEEN L ADEN WHITE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANG COMPUTADORAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANG GLOBAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANG LABORATORIES INC C//O ONEIL& BORGE | AMERICAN INTERNATIONAL PLAZA | 8TH FLOOR 250 PONCE DE LEON AVENUE | | SAN JUAN | PR | 00918-1808 | C | U | | UNDETERMINED |
| WANG MD, SHIUSH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANG MD, WEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WANIA A. RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAPA RADIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAR EXTERMINATIN CORP | PO BOX 2359 | | | CIDRA | PR | 00739 | C | U | | UNDETERMINED |
| WARCO GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARCO GROUP CORP | PO BOX 1868 | | | TRUJILLO ALTO | PR | 00977-1868 | C | U | | UNDETERMINED |
| WARCO GROUP CORP. | PO BOX 1868 | | | TRUJILLO ALTO | PR | 00977-1868 | C | | | $ 333.00 |
| WARD BURNER SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARD MD, HAROLD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARD S INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARD S NATURAL SCIENCE EST INC | PO BOX 92912 | | | ROCHESTER | NY | 14692 | C | U | | UNDETERMINED |
| WARD SCOTT J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARD'S NATURAL SCIENCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARDIMAN CHAPARRO CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARDROBE RESEARCH & DESIGN INC | 1058 AVE PONCE DE LEON | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| WARDY M DIAZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAREHOUSE OPERATION MANAGEMENT CORP | PMB 368 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| WARIONEX ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARNER A IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARNER CHAPPELL MUSIC INC | 10585 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90025 | C | U | | UNDETERMINED |
| WARNER CHICOTT CO LLC | 100 ENTERPRISE DR | STE 280 | | ROCKAWAY | NJ | 07866 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WARNER CHILCOTT ESCROW LLC | PO BOX 1005 | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| WARNER LAMBERT DE P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARNER LAMBERT DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARNER LAMBERT INC | PO BOX 1005 | | | FAJARDO | PR | 00738-1005 | C | U | | UNDETERMINED |
| WARNER MATOS TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARNER MUSIC LATINA INC | 555 WASHINTON AVE 4TH FLOOR | | | MIAMI BEACH | FL | 33139 | C | U | | UNDETERMINED |
| WARNER PENA, THAYRIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAROTEK BATTERY CORP | P O BOX 3802 | | | CAROLINA | PR | 00984-3902 | C | U | | UNDETERMINED |
| WARQUIDEA DUARTE BALBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN  LOPEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN CARRION MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN DEL CARIBE INC | PO BOX 309 | | | CAGUAS | PR | 00926 | C | U | | UNDETERMINED |
| WARREN E RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN FAIX FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN GOMEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN GORHAM & LAMONT INC. | 210 SOUTH ST | | | BOSTON | MA | 02111 | C | U | | UNDETERMINED |
| WARREN NEGRON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WARREN, GORHAM & LAMONT, INC. | PO BOX 6159 | | | CAROL STREAM | IL | 60197 | C | U | | UNDETERMINED |
| WARRIOR SPORT INC | URB SAN FRANCISCO | 2 AVE DE DIEGO SUITE 4 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| WARSHAW & ASSOCIATES INC | 348 WABASJ DRIVE | | | SYLVA | NC | 28779 | C | U | | UNDETERMINED |
| WARXELL RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASATCH MENTAL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASCAR VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASH ORTHOPEDICS SPORTS MED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHINGTON CRIME NEW SERVICES | 302 PENDER DRIVE SUITE 300 | | | FAIR FAX | VA | 22030 | C | U | | UNDETERMINED |
| WASHINGTON CRIME NEWS SERVICES | NATIONAL PRESS BUILDING | 529 14TH STREET NW SUITE 960D | | WASHINTON DC | VA | 20045 | C | U | | UNDETERMINED |
| WASHINGTON HOSPITAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHINGTON LETTERS OF P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHINGTON MD, ERIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHINGTON NATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHINGTON NATIONAL INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHINGTON NATIONAL INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASHINGTON SPEAKERS INC | 1663 PRINCE STREET | | | ALEXANDRA | VA | 22314 | C | U | | UNDETERMINED |
| WASILIKA LOPEZ VERDEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASKAR MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WASSERMAN PUBLISHING CORP | P O BOX 273657 | | | WEST CELLIS | WI | 53227 | C | U | | UNDETERMINED |
| WASTE & BASKET SPECIALTIES | HC 01 BOX 12478 BO CEDROS | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| WASTE COLLECTION CORP | PMB 425 | PO BOX 4952 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| WASTE EQUIMENT OF PR INC | PO BOX 9066530 | | | SAN JUAN | PR | 00906 6530 | C | U | | UNDETERMINED |
| WASTE LANDFILL & RECYCLING SER | URB SAN ANTONIO | 159 DEILENIA ST | | PONCE | PR | 00728 | C | U | | UNDETERMINED |
| WASTE MANANGEMENT HOLDINGS INC | 1001 FANNIN STREET | SUITE 4000 | | HOUSTON | TX | 77002 | C | U | | UNDETERMINED |
| WASTE TECH , INC. | PMB 185 GARDENS HILLS PLAZA S/C 1353 | | | GUAYNABO | PR | 00966-2700 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WASTE TECH INC | PMB 185 GARDENS HILLS PLAZA S/C # 1356 | | | GUAYNABO | PR | 00956 | C | U | | UNDETERMINED |
| WASTER MORTGAGE CORP | 24 AVE BETANCES HERMANAS DAVILA | | | BAYAMON | PR | 00659 | C | U | | UNDETERMINED |
| WATAKA PHI-NA INC | VILLA NEVAREZ | 1106 CALLE 17 | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| WATCH TOWER BIBLE AND TRACT SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATCHDOG / KEY INTEGRATED SOLUTIONS INC | PO BOX 11885 | | | SAN JUAN | PR | 00922-1885 | C | U | | UNDETERMINED |
| WATCHFIRE INC | 1 HINES ROAD | SUITE 200 | | OTTAWA | ON | K2K3C7 | C | U | | UNDETERMINED |
| WATER CORPORATION P.R. BRANCH | PO BOX 6870 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| WATER ENVIRONMENT FEDERATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATER EQUIP & SERV CORP C/O BBV ARGENTAR | P O BOX 364745 | | | SAN JUAN | PR | 00936-4745 | C | U | | UNDETERMINED |
| WATER FABRE DISTRIBUITORS INC | P O BOX 1474 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| WATER FABRE DISTRIBUTORS INC | PO BOX 1474 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| WATER FACTORY INC | PO BOX 431 | | | MANATI | PR | 674 | C | U | | $        34,490.00 |
| WATER SERVICES CARIBBEAN | PO BOX 2031 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| WATER TREATMENT SPECIALIST INC | PO BOX 11609 | | | SAN JUAN | PR | 00922-1609 | C | U | | UNDETERMINED |
| WATER WAY INC | URB JOSE MERCADO | U 35 A CALLE THOMAS JEFFERSON | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| WATER WORKS SUPPLIERS , CORP. | P. O. BOX 366203 | | | SAN JUAN | PR | 00936-0000 | C | U | | UNDETERMINED |
| WATER WORKS SUPPLIES CORP | PO BOX 366203 | | | SAN JUAN | PR | 00936-6203 | C | U | | UNDETERMINED |
| WATERFRONT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATERS CRAFTSMEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATERS TECHNOLOGY CORPORATION | PO BOX 6870 | | | CAGUAS | PR | | C | U | | UNDETERMINED |
| WATKIN E FRETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATSCO INC | CREDIT & COLLECTIONS | 2000 PARK OAKS AVE | | ORLANDO | FL | 32808 | C | U | | UNDETERMINED |
| WATSON FALZARANO SABAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WATSON FURNITURE GROUP INC | 26246 TWEIVE TREES LANE NW | | | PEWSBO | WA | 98370 | C | U | | UNDETERMINED |
| WATSON WYATT PR INC | ROYAL BANK CENTER SUITE 306 | 255 AVE PONCE DE LEON | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| WATSON, JOSEPH C. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAU PART SERVICE INC | PO BOX 2400 SUITE 408 | | | TOA BAJA | PR | 00951-2400 | C | U | | UNDETERMINED |
| WAVE RANCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAVE RANCH , INC | HC-06 BOX 13240 | | | COROZAL | PR | 00719 | C | U | | UNDETERMINED |
| WAVE RANCH INC | PMB 323 | HC 72 BOX 3766 | | NARANJITO | PR | 00719-9788 | C | U | | UNDETERMINED |
| WAVE TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAWA WASI DE LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAWAWASI DE LA LUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYALI INC | BOX 3954 | HC 72 | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| WAYCA R. CESPEDES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYHONNA SERRANO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYKIRIA RIVERA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYNE J VEGA ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYNE L RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYNE S THUMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYNER E RAMON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYNIK MD, MARK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WAYRA COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WAYS COMMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WB MEDICAL EMERGENCY CORP | IPA 105 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| WBO PUERTO RICO OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WCA HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WCE MAINTENANCE SERVICE | PO BOX 70250 SUITE 143 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| WCGB RADIO INICIATIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WCS CORPORATION | P O BOX 79157 | | | CAROLINA | PR | 00984-9157 | C | U | | UNDETERMINED |
| WD GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WD GROUP CORP | PO BOX 2347 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| WD GROUP PR & MANAGEMENT FIRM | P O BOX 2347 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| WE DELIVER CORP | 5 CALLE ARZUAGA RPM 306 | | | SAN JUAN | PR | 00925-3701 | C | U | | UNDETERMINED |
| WEAR TECH INC | PO BOX 906 | | | LAJAS | PR | 00667 | C | U | | UNDETERMINED |
| WEATHER SERVICE INTERNATIONAL | P O BOX 101332 | | | ATLANTA | GA | 30392-1332 | C | U | | UNDETERMINED |
| WEATHER TECH INC | PO BOX 9066594 | | | SAN JUAN | PR | 00906-6594 | C | U | | UNDETERMINED |
| WEB BUILDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEB MICRO NET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEB SPY LTD USA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBCOR CORP | PMB 705 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| WEBER ACEVEDO MD, JORGE L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBER HARDWARE INC | AREA DEL TESORO | DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 | C | U | | UNDETERMINED |
| WEBER SCIENTIFIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBMICRO.NET INC | 212 CALLE MANUEL CAMUNAS | SUITE 100 | | SAN JUAN | PR | 00918-1407 | C | U | | UNDETERMINED |
| WEBSENSE INC | 10240 SORRENTO VALLEY ROAD | | | SAN DIEGO | CA | 92121 | C | U | | UNDETERMINED |
| WEBSTER DENIZARD MD, WILFRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBSTER LEE GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBSTER MARTINEZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEBTRENDS CORPORATION | 851 SW 6TH SUITE 1200 | | | PORLAND | OR | 97204 | C | U | | UNDETERMINED |
| WEEKEND 2000 INC | 1501 W FIFTH ST SUITE C | | | AUSTIN | TX | 78703 | C | U | | UNDETERMINED |
| WEEKS DE PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEHBE MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEIGH TECH CORP | P O BOX 530 | | | TOA BAJA | PR | 00951 | C | U | | UNDETERMINED |
| WEIGH TECH CORPORATION | PO BOX 530 | | | TOA BAJA | PR | 00951-0530 | C | U | | UNDETERMINED |
| WEIGHT N COUNT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEIGHT WATCHERS OF PR INC | P O BOX 912 | | | BAYAMON | PR | 00960-0912 | C | U | | UNDETERMINED |
| WEIKARAYA CORP | P O BOX 902-3273 | | | SAN JUAN | PR | 00902-3273 | C | U | | UNDETERMINED |
| WEIL GROUP INC | PMB 617 | 89 AVE DE DIEGO | | SAN JUAN | PR | 00927-6346 | C | U | | UNDETERMINED |
| WEILEEN M CASTRO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEINSTEIN-BACAL & MILLER, PSC | EDIF GONZALEZ PADIN PH | 154 CALLE RAFAEL CORDERO PLAZA DE ARMAS | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| WEISHER MD , DAVID D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELBIN L VALENTIN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELBRO BUILDING CORP | PO BOX 364831 | | | SAN JUAN | PR | 00936-4831 | C | U | | UNDETERMINED |
| WELBRO ED CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELBRO MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELCOME TO THE JUNGLE LLC | FLORAL PARK | 43 MALLORCA ST | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| WELD TEC IND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELD TEC INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WELD TEC INDUSTRIES, CORP | PO BOX 2123 | | | BARCELONETA | PR | 00617 | C | U | | UNDETERMINED |
| WELDA ISSET RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELDIN F ORTIZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELDON A MAUNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELDON A MAUNEY DUEWALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELDON MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELDON WILLIAMS LINK INC. | PO BOX 168 | | | FORT SMITH | AR | 72902-0168 | C | U | | UNDETERMINED |
| WELDON, WILLIAMS & LICK, INC. | 711 NORTH A ST | P O BOX 168 | | ARKANSAS | AR | 72902-0168 | C | U | | UNDETERMINED |
| WELFORTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELKIN R. GRULLON ANGELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLA PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLCOM TELECOMMUNICATION CONSULTANT | PO BOX 142738 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| WELLIE HOFFMAN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLINGTON B MEJIAS ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLINGTON FELICIANO DBA EL ARTE EBAN. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLINGTON PARADIS MOREL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLINGTON REGIONAL MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLNESS & OCUPATIONAL CONSULTING GROUP | P O BOX 141162 | | | ARECIBO | PR | 00614 | C | U | | UNDETERMINED |
| WELLS CAPITAL INC | 6200 THE CORNES PARKWAY | SUITE 250 | | NORCROSS | GA | 30092-3365 | C | U | | UNDETERMINED |
| WELLS FARGO BANK N A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLS FARGO COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLS FARGO CORRECTIONS CORP OF AMERICA | PO BOX 936017 | | | ATLANTA | GA | 31193-6017 | C | U | | UNDETERMINED |
| WELLS FARGO FINANCIAL INC | P O BOX 3908 MAC P6103 05A | | | PORTLAND | OR | 97208 | C | U | | UNDETERMINED |
| WELLS HUMA MD, GEORGE B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLSPAN HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLSPAN READYCARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLSPAN REHAB AT QUEENSGATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELLSTAR COBB HOSPITAL AND MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WELPRO MAINTENANCE ALLOYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEN LU MD, ZHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENAR CONSTRUCTION INC. | PO BOX 121 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| WENCE CONSTRUCTION | HC 55 BOX 8442 | | | CEIBA | PR | 00735 | C | U | | UNDETERMINED |
| WENCENLAO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO BONILLA TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO DOMINGUEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO HEBEN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO MARRERO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO QUILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO QUINTANA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WENCESLAO RAMIREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO SANCHEZ PUCHALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCESLAO SOTO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENCY J VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDA FARGAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDA L TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDA MORENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALEE VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALIS BURGOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALIZ CRUZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALIZ SANCHEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALY BARBOSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALY RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALYS DELGADO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDALYS MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDCO OF PUERTO RICO INC | P O BOX 11662 | | | SAN JUAN | PR | 00922-1662 | C | U | | $ 11,404.41 |
| WENDEL AGOSTO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDEL ALBINO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDEL H MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDEL PAGAN MONSEGUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELINE BARRETO BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELINE M RODRIGUEZ NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL ALBINO & ASSOCIATE CORP | 259 SIERRA REAL | | | CAYEY | PR | 00736-9003 | C | U | | UNDETERMINED |
| WENDELL BERROCALES MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL CEPERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL G ESCOBAR DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL MAYO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL MONTALVO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL RIOS MELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL RIVERA RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL RODRIGUEZ VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL TORO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL VALLE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELL W COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDELYN CORTES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDER ALVARADO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDOLIN BRITO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDOLIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDOLY VARELLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDOLYN MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDOLYN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WENDOLYN RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDOLYN SONIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY A LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY ALINDATO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY BELLO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY BENIQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY C SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY DIAZ ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY DOMINGUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY GUTIERREZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY GUZMAN MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY J COLON CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY L SCHMIDT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY L VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY LIND CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY M GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY M GONZALEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY M MORCIGLID ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY M. SAUCEDA MARADIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY MARTINEZ  ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY MATOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY MATOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY NEUMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY PABON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY RODRIGUEZ MANFREDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY SCOTT SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY TIRADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY TORRES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDY YASIRA CABAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENDYREN LOZADA PARIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENGER CORP | PO BOX  448 | | | OWATONNA | MN | 55060-0448 | C | U | | UNDETERMINED |
| WENS ASSOCIATES INC /IVAN HERNANDEZ | P O  BOX 3801 MARINA STATION | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WENSESLAO ORTIZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WENTWORTH INSTITUTE OF TECHNOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNER K DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WERNER K. DOYLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNER MORALES QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNER RODRIGUEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WERNER STAPELFELD/BRIGITTE STAPELFELD/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESCO DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESCO DISTRIBUTION INC. | PO BOX 3689 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WESCO INTERNATIONAL INC | 225 WEST STATION SQUARE DR | SUITE 700 | | PITTSBURGH | PA | 15219 | C | U | | UNDETERMINED |
| WESCO TRANSMISSION PARTS INC | URB LOMAS VERDES | N24 AVE LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| WESLEY AROCHO LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY DIEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY E GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY FELICIANO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY G RIVERA AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY G VEGA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY H TSAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY J SALAS KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY J SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY JAMYL ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY LLANES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY M CAMACHO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY M DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY M VAZQUEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY RYAN DEADERICK MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY SANTOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY SOLIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY VAZQUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLEY X VELAZQUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLIE L RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLIE Y CUEVAS LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLY J LA MENZA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESLY TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESSLEY BRANDON MERTEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST 8 URBAN DESIGN & LANDSCAPE ARQ BV | WILHELMINAKADE 68 | P O BOX 24326-3007 DH | | ROTTERDAN | | | C | U | | UNDETERMINED |
| WEST AIR CONDITIONING & ELECTRICAL | P O BOX 1886 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WEST BANK SURGERY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST CARIBBEAN INDUSTRIA SUPPLY INC | P O BOX 609 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WEST CARIBBEAN SECURITY SYSTEM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST CHESTER AREA SCHOOL DIST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST CLEANING SERVICES INC. | PO BOX 727 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| WEST COAST DEVELOPMENT CORP | PO BOX 6473 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST COAST MEDICAL ASSOCIATES INC | 6115 STATE RD 54 | STE 100 | | NEW PORT RICHEY | FL | 34653 | C | U | | UNDETERMINED |
| WEST CORPORATION | PO BOX 3006 | | | MAYAGUEZ | PR | 00680-3006 | C | U | | UNDETERMINED |
| WEST ELECTRIC CORP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WEST ELECTRIC CORPORATION | P. O. BOX 3006 | | | MAYAGUEZ | PR | 00680-0000 | C | U | | UNDETERMINED |
| WEST ELITE BILINGUAL SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST EQUIP CORP | RIO HONDO | 706 CAMINO EL GUAYO STE 1 | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WEST FIRE & SAFETY EQUIP | HC 3 BOX 33707 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WEST FIRE & SAFETY EQUIPMENT | HC 03 BOX 33707 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WEST FIRE & SAFETY EQUIPMENT INC | HC 3 BOX 33707 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WEST FIRE & SAFETY EQUIPMENT INCOPRATION | HC 3 BOX 33707 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WEST FIRE & SAFETY EQUIPMENT, INC. | HC03 BOX 33707 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WEST FLORIDA MEDICAL GROUP BEHAVIORAL HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST GROUP COMPUCLECK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST GROUP PAYMENT CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 20,288.35 |
| WEST GROUP PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST GRUP COMPUCLER INC | 421 AVE MUNOZ RIVERA | MIDTOWN BLDG SUITE B 6 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WEST INDIA MACHINERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST INDIA MACHINERY & SUPPLY | AVE. MARGINAL SUR MIRAMAR | | | SAN JUAN | PR | 00913-0000 | C | U | | UNDETERMINED |
| WEST INDIA MACHINERY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST INDIA MANUFACTURING&SERV. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST INDIES & GREY ADVERTISING | PO BOX 366518 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| WEST INDIES HORSESHOING INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST INDIES PLASTICS CORP | PO BOX 360494 | | | SAN JUAN | PR | 00936-6494 | C | U | | UNDETERMINED |
| WEST INDIES RESOURCE MANAGEMENT CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST INDIES VALVE CORP | PO BOX 7511 | | | PONCE | PR | 00732-7511 | C | U | | UNDETERMINED |
| WEST INDUSTRIES CORP | HC 1 BOX 868-A | | | ARECIBO | PR | 00612-9721 | C | U | | UNDETERMINED |
| WEST INFORMATION / CMWL OF PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ | 2,079.88 |
| WEST INFORMATION PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST JEFFERSON MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST LONG BRANCH OB GYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST LUMBER HARDWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST MARINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST MARINE PUERTO RICO INC. | CALLE FEDERICO COSTA 197 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WEST MEDICAL EQUIPMENT INC | 111 CALLE DOMENECH | | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| WEST MEDICAL SERVICE TRANSPORTATION , IN | P. O. BOX 1605 | | | BOQUERON | PR | 00622-0000 | C | U | | UNDETERMINED |
| WEST ORANGE ORTHOPAEDICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST PAVING & DEVELOPMENT CORPORATION | P O BOX 3936 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WEST PEST CONTROL PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WEST PHARMACEUTICAL SERVICES | P O BOX 418 | | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| WEST PORT CORPORATION | 510 MONTAUK HIGHWAY | | | WEST ISLIP | NY | | C | U | | UNDETERMINED |
| WEST PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST RIDGE ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST SECURITY SERVICES INC | AVE EMERITO ESTRADA | 577 ALTOS | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| WEST SERVICE CENTER INC | BO PARIS | 103 CALLE DR ESCABI | | MAYAGUEZ | PR | 00680-5430 | C | U | | UNDETERMINED |
| WEST SIDE PEDIATRIC ASSOC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST SIDE PEDIATRIC ASSOC. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEST TOWN NEIGHBORHOOD HEALTH CT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTCHESTER COUNTY MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTCHESTER MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTCHESTER MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTCHESTER NEUROLOGICAL CONSULTANTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTE DISPOSAL MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERLY HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERN & SOUTHERN LIFE INS CO | 400 BROADWAY | | | CINCINNATI | OH | 45202 | C | U | | UNDETERMINED |
| WESTERN AIR CONDITIONING, INC. | BO GUANABANO CARR 2 ESQ CARR 417 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WESTERN AIR CONDITIONING | P O BOX 9000 | SUITE 516 | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WESTERN ARMORY | 52 CALLE PABLO CASALS | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN AUTO | FIRST BANK TARJETA BANCARIAS | PO BOX 11853 | | SAN JUAN | PR | 00910-3853 | C | U | | UNDETERMINED |
| WESTERN AUTO SUPPLY CO | PO BOX 3978 | | | CAROLINA | PR | 00960 | C | U | | UNDETERMINED |
| WESTERN AVIATION SERV CORP | PO BOX 250447 | | | AGUADILLA | PR | 00604 | C | U | | UNDETERMINED |
| WESTERN BANK PUERTO RICO | PO BOX 1180 | | | MAYAGUEZ | PR | 00681-0000 | C | U | | UNDETERMINED |
| WESTERN BAY MAYAGUEZ | CALLE SANTIAGO R PALMER 9 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN BOWLING & SPORTS CENTER INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| WESTERN BROADCASTING CORP | PO BOX 415 | | | AGUADILLA | PR | 00605 | C | U | | UNDETERMINED |
| WESTERN ENGINEERING SERVICES | P O BOX 260 | | | HORMIGUERO | PR | 00660 | C | U | | UNDETERMINED |
| WESTERN FINGERLIFT | HC-02 BOX218 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN FIRE EQUIPMENT | 334 CALLE JESUS RAMOS | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| WESTERN GAS PRODUCT CORP. | PO BOX 341 | | | ARECIBO | PR | 00613 | C | U | | UNDETERMINED |
| WESTERN GAS PRODUCTS | PO BOX 1270 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WESTERN HAY FARM CORP | PO BOX 628 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| WESTERN HEALTH & CARE AMBULANCE | P.O. BOX 7147 | | | MAYAGUEZ | PR | 00681-7147 | C | U | | UNDETERMINED |
| WESTERN HEALTH CARE AMBULANCE CORP | PLAZA CYON LOCAL A3G | CARR 100 KM 1.6 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| WESTERN HEART CLINIC | PO BOX 1376 | | | RINCON | PR | 00677 | C | U | | UNDETERMINED |
| WESTERN MEDICAL SERVICES | PO BOX 1605 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| WESTERN MEDICAL WASTE | PO BOX 798 | | | HORMIGUEROS | PR | 00660-0798 | C | U | | UNDETERMINED |
| WESTERN MEDICAL WASTE & ENV SERV INC | 64 RAMIREZ SILVA | ENSANCHE RAMIREZ | | MAYAGUEZ | PR | 00681-0000 | C | U | | UNDETERMINED |
| WESTERN MEDICAL WASTE Y SECRETARIO DE HACIENDA | P.O. BOX 798 | | | HORMIGUEROS | PR | | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTERN MOTOR SPORT & CONSIGNMENT | PO BOX 5103 | | | CABO ROJO | PR | 00623 5103 | C | U | | UNDETERMINED |
| WESTERN MOTORS MANUFACT. | 56 CALLE BUENOS AIRES | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN OPTICAL OUTLET | CARR 2 KM 164 | PLAZA MONSERRATE 1 LOCAL I | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| WESTERN OPTICAL OUTLET INC | PO BOX 30 | | | HORMIGUEROS | PR | 00660 | C | U | | UNDETERMINED |
| WESTERN PAPER | PO BOX 2528 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| WESTERN PARKING INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| WESTERN PATHOLOGY & CITHOLOGY LAB | IG EDIF LA PALMA | 14 CALLE PERAL | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN PETROLEUM ENTERPRISES | PO BOX 1117 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WESTERN PRESS INC | 150 CALLE RAMOS ANTONINI E SUITE 1 | | | MAYAGUEZ | PR | 00680-5044 | C | U | | UNDETERMINED |
| WESTERN QUALITY PRODUCTS | P O  BOX 3208 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WESTERN READY MIX CONCRETE INC | PO BOX 1628 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WESTERN RESTAURANT | 19 CALLE BOSQUE | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN RUBBER DIST | 330 CALLE POST SUR | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN SCIENTIFIC & HOSPITAL SUPPLY | 162 E DE LA CANDELARIA STREET | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN SCIENTIFIC AND HOSPITAL SUPPLY | 162 ESTE CALLE DE LA CANDELARIA | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN SHELTER | PO BOX 2729 | | | EUGENE | OR | 97402 | C | U | | UNDETERMINED |
| WESTERN SHELTER SYSTEM | PO BOX 2729 | | | EUGENE | OR | 97402 | C | U | | UNDETERMINED |
| WESTERN SHOPPING CENTER INC. | PO BOX 1194 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WESTERN SLEEP CLINIC | MEDICAL EMPORIUM | SUITE 114 351 AVE HOSTOS | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN SOIL INC | PO BOX 345 | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| WESTERN STATE HOSPITAL | P O BOX 2500 | | | STAUNTON | VA | 24401 | C | U | | UNDETERMINED |
| WESTERN SURETY CO | PO BOX 5077 | | | SIOUX FALLS | SD | 57117-5077 | C | U | | UNDETERMINED |
| WESTERN TIME SYSTEMS | 6 CALLE SAN VICENTE | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| WESTERN TRASNPORT EQUIPMENT | PO BOX 218 | | | LAS MARIAS | PR | 00670 | C | U | | UNDETERMINED |
| WESTERN UNION FINANCIAL SERVICES | UNCLAIMED PROPERTY | 12510 E BELFORD AVE MAILSTOP M23A3 | | ENGLEWOOD | CO | 80112 | C | U | | UNDETERMINED |
| WESTERN UNION FINANCIAL SVC. | PO BOX 502126 | | | ST. LOUIS | MO | 63150-2126 | C | U | | UNDETERMINED |
| WESTERN WAKE MEDICAL ASSOCIATES | 530 NEW WAVERLY PLACE | STE 101 | | CARY | NC | 27518-7414 | C | U | | UNDETERMINED |
| WESTERNBANK WORLD PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTERNLAKE DEVELOPMENT CORP | P O BOX 11446 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| WESTIN CASUARINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTIN RIOMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTLAND AND MAINTENCE INC | PO BOX 9024275 | | | SAN JUAN | PR | 00902-4275 | C | U | | UNDETERMINED |
| WESTLAW, INC. | PO BOX 6292 | | | CAROL STREAM | IL | 60197-6292 | C | U | | UNDETERMINED |
| WESTLEY DELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTLY FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTON CONSULTING, LLC. | 122 LA HIJA DEL CARIBE | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WESTPHAL GROUP ORTHOPEDIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTPORT INSURANCE CORPORATION | 5200 METCALF AVE | | | OVERLAND PARK | KS | 66202 | C | U | | UNDETERMINED |
| WESTPRIME SYSTEMS INC | 680 N BERRY ST UNIT A | | | BREA | CA | 92821 | C | U | | UNDETERMINED |
| WESTRIM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WESTVACO WORLDWIDE DISTRIBUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WESTVILLE ENTERPRISES INC | 26 WOODLAND AVENUE | | | BRONXVILLE | NY | 10706 | C | U | | UNDETERMINED |
| WET ENTERPRISES INC | 90 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | C | U | | UNDETERMINED |
| WET SANG GUO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WETSY M PABON TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WETTERER MD , HOWARD J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEX BANK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEYNA I MALDONADO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEYNA M QUINONES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WEYNBERT ROBLEDO DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WF COMPUTER SERVICES | PO BOX 3147 | | | CAROLINA | PR | 00984-3147 | C | U | | $ 74,088.98 |
| WG GROUP OUTSOURCING INC | 2000 CARR 8177 SUITE 26 PMB 220 | | | GUAYNABO | PR | 00966-3762 | C | U | | UNDETERMINED |
| WHAT IF? INC | 78 HICKORY LANE | | | HUDSON | OH | 44236-2707 | C | U | | UNDETERMINED |
| WHATTS SANTOS MD, ANGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHEELCHAIR GETAWAYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHEELER CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHEELER GOYCO MD, MELISSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHEELER MD , STEVE D | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHEELS FOR FUN INC | 204 CALLE ODONELL | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| WHIGBERTO MATA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITAKER BROTHER BUSINESS MACHINES, INC. | 3 TAFT COURT | | | ROCKVILLE | MD | 20850 | C | U | | UNDETERMINED |
| WHITE DIAMOND COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE DIAMOND COMMUNICATIONS , INC. | P.O. BOX 14246  BO. OBRERO STATION | | | SAN JUAN | PR | 00915-0000 | C | U | | UNDETERMINED |
| WHITE DIAMOND COMMUNICATIONS INC | PO BOX 14246 | | | SAN JUAN | PR | 00916 | C | U | | UNDETERMINED |
| WHITE HALL LAB.P.R. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE HALLS LABS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE MD , HAROLD F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE RIVER ACADEMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITE SOX ARREVICA INC | CUIDAD JARDIN 70 | CALLE JENGIBRE | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| WHITE WESTINGHOUSE PR CORP. | PO BOX 363287 | | | SAN JUAN | PR | 00936-3287 | C | U | | UNDETERMINED |
| WHITING SERVICES INC. | STE 205 | 2724 MOUNTAIN INDUSTRIAL BLVD | | TUCKER | GA | 30084 | C | U | | UNDETERMINED |
| WHITNEY BEAUTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITNEY MUSEUM OF AMERICAN ART/RETAIL & | WHOLESALE OPERATION | 945 MADISON AVENUE | | NEW YORK | NY | 10021 | C | U | | UNDETERMINED |
| WHITNEY RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITNEY VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHITTIER STREET NEIGHBORHOOD HEALTH CENTR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHO PUBLICATIONS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHOLE PERSON ASSOCIATES | 210 WEST  MICHIGAN | | | DULUTH | MN | 55802 | C | U | | UNDETERMINED |
| WHOLESALE ELECTRIC CARIBE, INC. | PO BOX 2057 | | | BARCELONETA | PR | 00617-2057 | C | U | | UNDETERMINED |
| WHOLESALE ELECTRIC CARIBE/LUIS SIVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WHOLESALE FLOORING SOURCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WHTV BROADCASTING CORP -DIGITAL TV ONE | FERNANDEZ JUNCOS STA. | PO BOX 8437 | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| WICARDI PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WICHIE SOUND PERFORMANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WICHIE SOUND PERFORMANCE INC | P O BOX 7354 | | | PONCE | PR | 00732 | C | U | | UNDETERMINED |
| WICHO AUTO SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALEE RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALICE VILLANUEVA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALIS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALIS MONTES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALIS RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALIS RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALIS SALVA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALY VILLALONGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS A DAVID RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS BORGES LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS CORTES GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS DIAZ NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS ESPINOSA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS MIRANDA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS MOLINA ALBALADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS ROSA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYS SANTOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYZ GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDALYZ RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDARYS RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDDALY COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDDILIAN ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDELMINA MELENDEZ MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDEN GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDER CARIBBEAN SEA TURTLE CONSERVATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDGIX LLC | 4888 PEARL EAST CIRCLE | STE 300 WEST | | BOULDER | CO | 80301 | C | U | | UNDETERMINED |
| WIDILIA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDNA A BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDNA E DEL MORAL ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDNA L RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDNA RIVERA DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDNA VERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDNELIA ARCE REY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIDNELIA GALAN CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIELTKA M GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIENER MD, HERBERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIESNER DISTRIBUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIEWALL TRAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WIEWALL TRAVEL III | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIFREDO VAZQUEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBARDO TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO BOBE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO CAMACHO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO COLLAZO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO DIAZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO FRANCO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO LOPEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO LUGO MENDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO MALDONADO BOSCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO MERCADO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO MONTANO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO N QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO RIVERA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGBERTO VARGAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGDALIA E NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 351.63 |
| WIGDALIA E. NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGMARIE BAEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGNELLY ROSADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIGNIE I TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIHELMA MIRANDA DE DIAZ /JAVIER MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIKTECH COMMUNICATION SYSTEM CORP | STA JUANITA | 17 CALLE ESPANA | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| WIL A ALVARADO CAPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILAINE M ROSALY RIOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILANE CUEBAS FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILANIER BETANCOURT A/C REINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBER AUTO COOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBER GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBER MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBER R RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBER SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT CRUZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILBERT A PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT AUTO COOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT AYALA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT C FONTAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT CAMPOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT CARABALLO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT E VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT FEBO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT GUTIERREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT JIMENEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT MENDEZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT MERCADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT O ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT OLIVO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT ORTIZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT OYOLA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT PAGAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT QUINONEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT RAMOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT RAMOS OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT ROSADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT RUIZ GALICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT W QUIRINDONGO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT Y PAGES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERT ZAYAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO ADORNO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO ALEJANDRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO ALVARADO ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO CARLO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO CARTAGENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO CASANOVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO COSME DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO COTTO VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO CRESPO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO CRUZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO F HERNANDEZ VALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO F LOPEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO FLECHA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILBERTO FUENTES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO GARCIA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO GARCIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO GONZALEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 328.00 |
| WILBERTO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO GONZALEZ TRUJILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO GUASH BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO J. MELENDEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO LUCIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO M SANCHEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MALDONADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MARRERO ORTIZ / ANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MARTINEZ JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MELENDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MOCZO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MONTOLLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO OQUENDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO ORTIZ RIVERADBA/WILBERTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO OTERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO QUINONEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO RIVERA CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO RIVERA LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO RODRIGUEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO SANTIAGO PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO SOTO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO SOTO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO TOSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO VARGAS REGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBERTO VILLEGAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBIN TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBING RUSBERT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILBUR ROSARIO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILCO AUTO COLISION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILCOM AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILD DOGZ INC | 385 AVE DOMENECH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WILD FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILD PACKETS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILD PAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILD TIGER KARATE DOJO INC | JARDINES DE COUNTRY CLUB | CA 14 CALLE 126 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| WILDA A SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA A TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA ANAYA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA BETANCOURT ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA BOBE VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA CABASQUINI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA FAJARDO ROGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA I CORREA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA I LOPEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA I SANCHEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA IVONNE AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA J COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA J MORALES CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA J NIN PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA J ROJAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA L PETERSON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA LUZ TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA M BONILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA M RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA M. CAPO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA M. FERNÁNDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA MANUELA CENTENO NAVARRETE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA MOLLFULLEDA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA MURPHY PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA N. QUIROS FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA PEREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA R NUDEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA R PLAZA DELESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA RIVERA GRAJALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA SANTOS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA V CEPEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA VAZQUEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA Z RAMOS OCINALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDA Z VEGA ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILDALICE PEREZ DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALIS ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALIS CARMONA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALIZ CARO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALIZ GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALIZ MONGE FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALIZ ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALYS BARRETO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDALYS VERDIN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDAMAR ONEILL REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDAMARY RODRIGUEZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDAMIL VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDANIS MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDARITA SILVA IGNACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDE RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDELINA GONZALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDELIS A RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDELIZ GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDENIXA ORTIZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDER ALDARONDO ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDER ELIAS SANTIAGO DBA GILBERT SAFE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDER SAFETY SERVICE | URB PONCE DE LEON | 201 A AVE ESMERALDA | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| WILDER TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDERS SAFETY SERVICE | URB SANTA CLARA | G 1 CALLE ROBLE BLANCO | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| WILDFILE SUPPLY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDIG J SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDMAN, SHERMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDO OSORIO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILDREDO MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILEIDY Z CIRINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILENIEL MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILESKA COLON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILEY CAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILEY PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFIELD MARCHANY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFIELD, ADRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRAM GONZALEZ BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED  HERNANDEZ  NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED ANDUJAR ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED BENITEZ Y/O YVONNE BENITEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED CHIMELIS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED GUZMAN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED I HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED I. HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED MATOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED MONTAĐO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFRED PEREZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED REYES ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED RIVERA MONGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED RUDOLPH WALTERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED VELAZQUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRED VELEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDDY LOPEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MOLINA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORENO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NARVAEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A MIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A BORGES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A CRUZ VICENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A DELGADO HREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A GUZMAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A MIGUEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A PAGAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A PINERO OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A PUIG MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A REYES MILLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A TORO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO A VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ACETTY CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ACEVEDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ACOSTA / DBA / POST NET HATILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ACOSTA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ADORNO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ADORNO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AGUIRRE LAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AGUIRRE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ALAMO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ALEQUIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ALICEA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ALMODOVAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO ALONSO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ALVAREZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AMOROS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ANDUJAR OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ANTONMARCHI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO APONTE CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO APONTE GORDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO APONTE HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO APONTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO APONTE ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO APONTE Y ZULMA POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AQUINO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ARNAU FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AROCHO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AROCHO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ASTACIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AYALA ACEVEDO/B/A AYALA CARPET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AYALA CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AYALA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO AYBAR FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BANEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BASSAT FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BAYON QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BELTRAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BENITEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BENITEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BERRIOS SOCHTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BETANCOURT CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BETANCOURT ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BONILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BONILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BORGES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BORIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BORRERO CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO BORRERO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BRAVO,FIVEBRAVOS INVESTIGATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BRUNO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BURGOS AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BURGOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BUSSHER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO BUTLER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CALDERO VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CAMACHO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CAMACHO VIROLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CANCEL SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARABALLO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARBONELL PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARDONA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARDONA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARDONA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARRASQUILLO BRENES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARRASQUILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARRASQUILLO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARRERO CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CARRION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CASANOVA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CASTRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CENTENO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CENTENO SUAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CHACON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CHARRIES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CINTRON VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CINTRON Y/O ZULMA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CLASS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON REQUEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COLON/ CARMEN M GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CONCEPCION TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORCINO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORDERO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORDOVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORNIER MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORREA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORREA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORREA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COSME CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COSME FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COTTO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57,970.90 |
| WILFREDO COTTO DBA WILFRY BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COTTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO COTTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRESPO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRESPO FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRESPO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ CAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ LICIAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 144.00 |
| WILFREDO CRUZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CUBERO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CUBERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CUEVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO CUEVAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DALECCIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DE JESUS LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DE JESUS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO DE JESUS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DE LEON ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DEL VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DEL VALLE Y MARIA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DELVALLE CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DENTON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DIAZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DIAZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DIAZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DIAZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DUMENG FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO DURAND SISCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO E FLORES MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO E HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO E ROBLES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO E TOVAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ECHEVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO EDDY BRAVO LLENERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO EDDY BRAVO LLERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ENCARNACION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ESTRADA ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ESTREMERA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ESTREMERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FALCON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FELICIANO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FELICIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FELICIANO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FELICIANO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FERRA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIGUEROA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FIQUEROA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FLECHA CASILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FLORES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FLORES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FLORES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FONTANEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO FONTANEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FONTANEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO FORTUNET OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO G ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO G SANDOVAL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GALAN CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GALARZA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GALARZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GALICIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GERENA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GOMEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GOMEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GOMEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ ANAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ MORET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ TORRES ( GRUAS ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GONZALEZ/FREDO BUS LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GOTAY VALCARCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO GREO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GUERRIOS MONTALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GUILBERT MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GUILLOTY VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GUZMAN CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GUZMAN MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO GUZMAN/ DAVID GUZMAN/ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO H PEREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO H VARGAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HENRIQUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HEREDIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ DBA HERNANDEZ SIGN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HERNANDEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO HEVIA CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO I DEL VALLE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO I FIGUEROA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO IRIZARRY COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO IRIZARRY RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO IRIZARRY RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO IRIZARRY SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ISAAC AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO J GARCIA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO J PAGAN ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO J VICENTE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO J. CRUZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO JAVIER NIEVES Y MARK NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO JIMENEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO JIMENEZ JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO JIRAU RUIZ / WILFREDO JIRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO JURELL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO L FERNANDINI CAMUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO L GOTAY BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LABOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LABOY/ BEST SEALER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LAJARA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LAMBOY MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LAPORTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LARACUENTE GANDULLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LASALLE NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LEBRON CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LEBRON ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LEGENDRE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LINARES MELITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOIS ZANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ ESTEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LORENZO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LUCIANO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LUCIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LUCIANO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LUGO FABRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LUGO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MAISONAVE ORIOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MAISONAVE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALAVE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALAVE MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALDONADO  NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALDONADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALDONADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MALDONADO URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MANGUAL CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARIN MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARITNEZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARRERO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO MARRERO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ / MOREIDA ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTINEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MARTIR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MATEO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MATOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MATTEI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MATTOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MEDINA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MELENDEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MELENDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDOZA DIEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDOZA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENDOZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MENENDEZ QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERCADO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERCADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERCADO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERCADO TOSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERCED FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MERLY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MIRANDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MIRANDA IRLANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MIRANDA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MOLINA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MOLINA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MOLINA Y NORMA I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MONTALVO COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MONTALVO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MONTANEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MONTANEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MONTES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES  ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES GARRIGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORALES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MORENO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MULERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MUNIZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MUNIZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MUNOZ MONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO MURIEL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NATER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NAVARRO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NAZARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NEGRON /DBA NEGRON A/C SERVICES | URB VELOMAS | 218 CALLE CENTRAL CONSTANCIA | | VEGA ALTA | PR | 00692 | C | U | | UNDETERMINED |
| WILFREDO NEGRON MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NEGRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NEGRON RIVERA DBA NEGRON A/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO NIEVES MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NIEVES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NUNEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO NUNEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OCASIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OCASIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OCASIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OCASIO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OFARRILL GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OFRAY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OLIVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OLIVO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORAMA DBA CLINICA VOCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORENGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OTANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OTERO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO OTERO SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PABON MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PABON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PABON VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PADILLA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PADILLA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PADILLA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PADILLA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PADRO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 416.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO PAGAN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PAGAN VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PASTRANA PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PAZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PENA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PERAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ / MARIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ CARVAJAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ LEBRON Y LUZ D RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ OFARRIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ ROMAN DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PEREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PINA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PLAYA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO PORTALATIN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUILES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUILES LISOJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUINONES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUINONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUINONES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUINONEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUINTANA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO QUIROS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO R CASTRO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 80.00 |
| WILFREDO R IRIZARRY DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO R LOPEZ LUQUIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO R PICORELLI OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO R SOLIS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO R. PAOLI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RABELO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMIREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO RAMOS & ASSOCIATES | HACIENDA DEL CARIBE 97 | RR1 BOX 17002 | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| WILFREDO RAMOS ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMOS CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RESTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RESTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO REYES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS CHAVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIOS VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVAS HERRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA / SANDRA I SANTIAGO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA / WILFRED S BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA BENGOCHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA BUTLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA ROSSY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA SILVESTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,040.00 |
| WILFREDO RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RIVERA Y OLGA TRICOCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROBERTO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROBLEDO LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROBLES FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROCA DISTRIBUTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROCHET TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ DBA QUALITY OFFIC SUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ DIAZ & GLAMARIS PEREZ | EXT FOREST HILLS | J-243 CALLE CARACAS | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ LUCENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ TUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RODRIGUEZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROLDAN OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN JR MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RONALDO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RONDON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSARIO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ROSAS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ VAGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO RUIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO S TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SALDANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SALGADO HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SALGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SALINAS TUBENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SALVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ INC | URB SANTIAGO IGLESIAS | 1765 C/ RAFAEL ALONSO TORRES | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANCHEZ ZAMORA D.B.A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANFLORENZO ZARAGOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTANA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTANA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO AMY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO TUFINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTINI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTOS CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SANTOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SEDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SERRANO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SERRANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SERRANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SEVILLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SIACA ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SILVA ALVINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOSTRE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO MASSARI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 288.00 |
| WILFREDO SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO SOTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOTO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SOUCHET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO SUAREZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TAVAREZ / COLM Y FERR MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TOLEDO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TOLEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES LUYANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES MURPHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES PATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TOSADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TOYENS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TRILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO TURELL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VALENTIN PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VALLE MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VALLE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VARGAS / MARANGELY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VARGAS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VARGAS RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VAZQUEZ CORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILFREDO VAZQUEZ GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VAZQUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VAZQUEZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VEGA / ROSALIE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VEGA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VEGA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VEGA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VEGA SEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELEZ QUIÑONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VELLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VIDRO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VIDRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VIGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VILA SURO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO VILLANUEVA ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO WALTERS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO WINDEVOXCHEL CADENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDO ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDOTORRES GOITIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDRO RODRIGUEZ Y/O MINERVA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREDY LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREIDO LOPEZ BARTOLOMEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREN TACORONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFREN TACORONTE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRIDO GALARZA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRIDO GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRIDO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILFRIDO RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILGEM H MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHELM CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHELM MONTALVO MARCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHELMINA MALDONADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHELMUS CAANEN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHEM CRUZ CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILHEM MONTALVO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHEM RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHEM SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILHEM VICENTY ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILIAM DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILIBALDO NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILIBARDO FUENTES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 358.00 |
| WILIMA I MAYSONET BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILITZA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKE CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKEN BASEBALL INC | PO BOX 113 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| WILKERSON MD , JOHN P | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKES PERALTA MD, HARRINGTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKIE TRIAS FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKIN LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKING CARABALLO BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILKINS RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL A CAMERON COLOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL A MENDEZ PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL A MENDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL A NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL A RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL ANTONIO SANCHEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL AUTO CORP | HAC DE CABO ROJO | 3118 CALLE LAS PALMERAS | | CABO ROJO | PR | 00623-4248 | C | U | | UNDETERMINED |
| WILL CARINO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL H TRABAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL JAN PIER CRUZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILL NISSAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLAM ACEVEDO BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLBRYAN AVILES CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLENID SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLEY VELOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVARADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ARANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARTAGENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CORDOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUTIERREZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R NASH OF PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R RIVERA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA CARDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM  VELEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM  VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM & CONNOLLY LLP | 725 TWELFTH STREET N W | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| WILLIAM & WILKING | PO  BOX 23291 | | | BALTIMORE | MD | 21298 | C | U | | UNDETERMINED |
| WILLIAM & WILLIAM | P.O. BOX 64623 | | | BALTIMORE | MD | 21264-4623 | C | U | | UNDETERMINED |
| WILLIAM A  MENDEZ  DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A ALICEA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A ALVAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A ALVAREZ SEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A BEHNK BURMEISTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A CAMERON COLOMBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A COLLAZO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A DAUGHERTY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A DECLET MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A DUCOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A GARCIA Y GUILLERMO A GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A GONZALEZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A JONES GARRASTEGUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A JORGE LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A MENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A MERCADO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A MORALES / MELITZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A ORTEGA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A RODIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A ROMAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A SILVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A VEGA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A VIGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A VILLAFANE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A. MARTINEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM A. SUAZO PEGUERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACEVEDO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACEVEDO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACEVEDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACEVEDO VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACEVEDO VILLAFANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ACOSTA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AGOSTO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM AGOSTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AGOSTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AGUILLAR MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALAMO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALBERTO MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALEMANY ENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALEQUIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALMODOVAR SANCHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALMODOVAR SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALMODOVAR VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALONSO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVARADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVAREZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVELO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ALVERIO ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AMADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ANAYA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ANDRADE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM APONTE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AQUINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ARAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ARES PERALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AROCHO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ARROYO OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ARROYO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ARROYO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ASENCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ATANACIO SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AULET ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AVILES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AVILES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AYALA BELEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM AYALA TEJADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM B GARCIA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BADILLO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BAEZ STEEL CONST | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BALAGUER CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BALLESTE Y MARGARITA BALLESTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BASS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BAYRON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BECERRA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BELLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM BELTRAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BENEDITO NELSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BENITEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BERIOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BERMUDEZ MAGRANER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BERRIOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BETANCOURT JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BEY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BOBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BOLQUES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BONET CARDONA & BENJAMIN NEGRON | PO BOX 786 | | | AGUADA | PR | 00919-1735 | C | U | | UNDETERMINED |
| WILLIAM BONET GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BONILLA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BORGES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BRUCKMAN MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BRUNO QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM BURGOS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CABAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CABANAS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CABRERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CAEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CALO & ASSOCIATE INC | PO BOX 392 | SAINT JUST STATE | | TRUJILLO ALTO | PR | 00978 | C | U | | UNDETERMINED |
| WILLIAM CAMACHO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CAMACHO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CAMACHO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CANCEL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CANDELARIO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CANTRE CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CANTRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARABALLO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARABALLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARATTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARDONA RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM CARRASQUILLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARRASQUILLO MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARRASQUILLO/GARAJE TATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARRIL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CARRION FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CASTRO RIVERA & NORA GONZALEZ | P O BOX 373127 | | | CAYEY | PR | 00737-3127 | C | U | | UNDETERMINED |
| WILLIAM CATALA LANDIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CHAIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CINTRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CLAUDIO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CLEGG ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLL VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLLAZO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLLAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLLAZO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLLAZO SIRAGUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COLON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CONCEPCION / SARAH CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CORCHADO IGARTUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CORDERO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CORTIJO ANDICULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COTTES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COTTO MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COTTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM COTTY LESPIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRESPO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRESPO MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM CRUZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ GEORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ TERRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CRUZADO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CUADRADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CUEBAS CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CUEBAS CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM CUEVAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM D RIVERA ARENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM D ROSADO HUDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM D VELEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM D. VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DATIL GORDILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DAVIDOWSKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DE JESUS AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DE JESUS OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DE JESUS SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DE JESUS VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DE JESUS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DE LEON EXPOSITO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DECAMP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DELGADO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DELGADO DIEPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DELGADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DENNIS DE HOYOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ CASTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ TORRELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DOMENECH VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM DUMEND CORCHADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM DURAN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E GUZMAN AGRAIT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E LOPEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E NIEVES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E PHILIPPI DE LA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E PIZARRO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E RAMIREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM E VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ECHEVARRIA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ELY VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ENRIQUE ARIAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESCALERA FERRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESCALERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESTRADA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESTRADA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESTRELLA LAW OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESTRELLA LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESTRELLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ESTREMERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM F DIAZ MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM F DUGUID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM F GARCIA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM F LOPEZ BAUTISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM F MATIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM F RYAN COMMUNITY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM F. GARCIA VALENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FALCON ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FALCON VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FARIA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FEBLES LARACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FELICIANO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FELICIANO OLIVENCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FELICIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FELIX OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FERNANDEZ PI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FERRER MALDONADO Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FERRER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA C/O TRIO EXTASIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM FIGUEROA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FLECHA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FLORES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FLORES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FLORES SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FONSECA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FONTANEZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FOSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 58.00 |
| WILLIAM FRANCO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FREYTES ARENAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM FUENTES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM G MANZANO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM G PORTALATIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM G RIOS MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM G VAZQUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM G VEGA COSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM G. VELAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GALARZA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GALLOZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA AGRONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA GORDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARCIA TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GARRIGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GIL CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GINES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GOMEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM GONZALEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ CAMPUDONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GORDILLO GIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GRACIANI GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GREEN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GRILLASCA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GROUP CORP | PMB 315 BOX 4952 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| WILLIAM GROUP INC. | PMB 315 P O BOX 4952 | | | CAGUAS | PR | 00926 | C | U | | $ 205,000.00 |
| WILLIAM GUADALUPE LLERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUADALUPE LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUERRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUERRIOS CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUEVARA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUTIERREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUTIERREZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUZMAN GREEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM GUZMAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM H RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM H STODD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HASSAN HILMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HEIN CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 296.00 |
| WILLIAM HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM HERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERNANDEZ VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HERRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HORTA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HUERTAS CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM HUERTAS CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM I CINTRON CARATTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM I FELICIANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM I PEREZ ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM IBERN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM II MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM INTERNETIONAL GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM IRIZARRY | | | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM IRIZARRY & ASSOCIATES | PO BOX 4184 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| WILLIAM IRIZARRY BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM IRIZARRY SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM IRRIZARRY LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM IVANES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J AMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J ANTONETTI FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J BORRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J DE LARA SUGRANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J ESTREMERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J GONZALEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J GONZALEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J LATORRE VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J MELENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J RIVERA ROSAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J RODRIGUEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J RUIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J SANCHEZ BRAVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J SANCHEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J VALENTIN VILLARRUBIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J VEGA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J. CASLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J. LUGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM J. QUILES LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM J. VALE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JAVIER MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JESUS RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JIMENEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JOHN COX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JOSE MENENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JOSE SANTIAGO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JR PAGAN PALERMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JUSTINIANO / HNC JOYERIA DAWIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM JUSTINIANO DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM K COLLAZO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM KABA AND IRIS TORRES DE KABA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM KERCADO ALEMANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM L ARCE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM L ORTIZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LABOY DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LAGUERRE ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LAGUNA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LASALLE CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LASALLE MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LASSALLE OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 104.00 |
| WILLIAM LAURIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LEBRON / CARMEN M GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LEBRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LEBRON SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LEFFINGWELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LEGARRETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LEON COTTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LESPIER TIZOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LLANOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ CARATINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ COLON DBA MANA BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ GARCES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOPEZ Y LIZANDRA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LORENZANA DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LORENZO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LOUBRIEL ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUGO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM LUYANDO Y/O MADELINE VILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M BALBI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M BALBI KRUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M ESTRELLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M FLATHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M HENDERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M LOPEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M NORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M TORRES NUNCI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM M. MERCER INCORPORATED | PO BOX 5160 | | | NEW YORK | NY | 10087 | C | U | | UNDETERMINED |
| WILLIAM M. RIVAS MARCELINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MACHADO ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MACHADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MADERA TORRES Y MARIA S MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MAIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MAISONET RODRIGUEZ H/N/C | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 4,415.30 |
| WILLIAM MALAVE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MALDONADO DBA CONSTRUCTORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MALDONADO ESPARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MALDONADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MANGUAL MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MANZANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARCHAND NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARCIAL RAICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARIANI GIRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARINI ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM MARQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARQUEZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARRERO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARRERO CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ ACCOUNTING SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ LAPORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ LOPEZ & HEDDY E LABOY | PO BOX 1625 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 56.00 |
| WILLIAM MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ ROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTINEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MARTIS II ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MATIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MATOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MATOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MATOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MCCONNELL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MEDINA  RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MEDINA MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MEDINA PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MEDINA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MEJIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MEJIAS GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MELENDEZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MELENDEZ PADILLA DBA EL DOGOUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MELENDEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MELENDEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MELENDEZ/CARMEN GARCIA/PAOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MENDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM MENDEZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MENDEZ SANTOS Y ANA D DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MENDEZ Y ANGELA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MENDOZA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MERCADO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MERCADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MERCADO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MERCADO MATTEI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MERCADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MERCED HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MIRANDA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MIRANDA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MIRANDA SOLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MIRO ZAYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MOLINA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MONTALVO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MONTALVO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MONTALVO LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MONTALVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MONTANEZ ALEJADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MONTANEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES ECHEVARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORALES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MOREL BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MORENO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MUNIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MURIEL CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM MUSIC HOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NADAL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NADAL NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NATAL ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NAVARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NAVARRO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NAZARIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON  LABRADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON CANINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEGRON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NERIS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NEVES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NIEVES MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NIEVES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NIEVES TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NISTAL SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM NUNEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O ACETTY BOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O ANDINO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O GONZALEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O HURTADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O LANDRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O MULERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O RAMIREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM O TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OBEN SANCHEZ Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OLIVERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OLMO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OMAR BERMUDEZ COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OQUENDO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ  NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ BENITEZ / NELLY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ FORNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM ORTIZ NIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ORTIZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OSORIO AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM P MARITATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM P VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PABON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PABON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PACHECO CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PADILLA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PADIN FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PADIN ZAMOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PANTOJAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PARDO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEDROGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PELLOT CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PELLOT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ POLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PIZARRO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM PLANEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PLANELL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PLAZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PRIETO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM PUMAREJO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM QUILES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM QUILES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM QUINONES BORGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM QUINTANA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM QUINTANA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R BERMUDEZ INOSTROZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R FUERTES ROMEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R MC CANN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R ROMAN AQUERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R SANCHEZ CORTINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R VELEZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM R. VARGAS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RABANAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAFAEL TORRES LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RALPH NEMCIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMIREZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMIREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMIREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMIREZ NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMIREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMIREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS RENTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RAMOS, WILL COACH & TOURS | P.O.BOX. 4952 | SUITE 532 | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| WILLIAM RENE RIVERA FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RENTAS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM REYES ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM REYES GONAZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM REYES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIDRIGUEZ SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIEFKOHL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIOS BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIOS MARTORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIOS PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA & ROSELYN FIGUEROA | URB BELISA | 10 CALLE DETROIT | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| WILLIAM RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA DAMIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA FEBRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA GONZALEZ INTELLIGENTE COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,640.00 |
| WILLIAM RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA RULLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM RIVERA SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA SOLARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA TRANSPORT SERVICE, INC. | PO BOX 1243 | | | CANOVANAS | PR | 00729-1243 | C | U | | UNDETERMINED |
| WILLIAM RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA Y ROSA M FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RIVERA Y/O CARMEN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROBLES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROBLES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIDUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ / ANA G RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ / ANDY W RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ ALVIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ ARZOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ AYOROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ DBA IGLESIAS AUTO SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ RODRIGUEZ / ANA G RODR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RODRIGUEZ Y/O NILDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROJAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROJAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROMERO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROQUE COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSARIO ALMEYDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSARIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSARIO LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSARIO RODRIGEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROSARIO Y NELIDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ROVIRA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ ROMAN DBA WR GENERAL CONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 120.00 |
| WILLIAM RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM RULLAN GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM RUPERTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM S HEIN & CO INC | 1285 MAIN ST | | | BUFFALO | NY | 14209 | C | U | | UNDETERMINED |
| WILLIAM S MCDONALD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM S, MCDONALD, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SAAVEDRA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SAEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SALAS LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SALAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SAMALOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANCHEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANCHEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANDERS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANJURJO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTANA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTANA OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO OTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO SOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTIAGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SANTOS TORRES Y JUANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SEDA CO INC | URB SANTIAGO IGLESIA | 1396 AVE PAZ GRANELA | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| WILLIAM SEGARRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SEPULVEDA QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SEPULVEDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SERRANO CHEVALIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SERRANO VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SHOES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SIERRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SILVA CHERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SILVA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM SOLANO LISBOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOLER LAMBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOLIVAN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SORIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOSA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOTO CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOTO MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOTO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOTO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM STEWART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SUAREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SUPERMARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM SWART | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TIRE SERVICE | HC 02 BOX 33773 | | | CAGUAS | PR | 00725-9417 | C | U | | UNDETERMINED |
| WILLIAM TOLINCHI CORDERO | PO BOX 1034 | | | ENSENADA | PR | 00647 | C | U | | UNDETERMINED |
| WILLIAM TORO  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES ALONSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TORRES TORRES CPA. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TRANSPORT SERVICE INC | PO BOX 1243 | | | CANOVANAS | PR | 00729 | C | U | | UNDETERMINED |
| WILLIAM TRANSPORT SERVICES INC | PO BOX 1243 | | | CANOVANAS | PR | 00729 | C | U | | $ 1,500.00 |
| WILLIAM TRIANA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TRINIDAD CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TRINIDAD GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM TRINIDAD RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM URIBE MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM V RIOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VALDEZ SALVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VALENTIN CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VALENTIN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VALENTIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VALENTIN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VALENTIN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VALLE CABRERA DBA WC DECOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VARAS BAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VARGAS BELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VARGAS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VARGAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VAZQUEZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VAZQUEZ MARCHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VAZQUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VAZQUEZ ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VEGA CORSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VEGA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VEGA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VEGA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELASQUEZ VELASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELAZQUEZ BRIGATTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELAZQUEZ MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELAZQUEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ ARZUAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.00 |
| WILLIAM VELEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VENTURA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VERNE DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VICENTI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIAM VICENTI SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VIERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VILLAFANE LAFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VILLALOBOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VILLANUEVA CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VILLANUEVA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM VIRELLA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM W BACKUS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM X QUILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM Y MALDONADO DBA CONST. CENTRO PR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ZACHARY HENRIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ZAMBRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ZAPATA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAM ZAYAS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAML E LOPEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS CARMONA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS FIRE & HAZARD CONTROL INC | P O BOX 1359 | | | MAURICEVILLE | TX | 77626 | C | U | | UNDETERMINED |
| WILLIAMS MD , MARLON S | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAMS MD, NANCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN A. PAGAN VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN BRAVO CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN GARCIA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN GONZALEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN ORTIZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN ORTIZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN PAGAN Y/O ANA D SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN PEREZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIAN VARGAS ESPIET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIANIER MEDINA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE AUTO AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE AUTO AIR CORP | HC 02 BOX 7209 | | | YABUCOA | PR | 00767-9504 | C | U | | $ 1,580.00 |
| WILLIE AUTO KOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE AUTO REFINISH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE AUTO SERVICE | 13 CALLE JOBOS | | | COTTO LAUREL | PR | 00780 | C | U | | UNDETERMINED |
| WILLIE AUTO TECHNICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE BARREIRO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE CABRERA INC | ANDALUCIA ESQ | 1004 CALLE ALGR #1 URB PUERTO NUEVO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| WILLIE CONCEPCION MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE D. GUZMAN COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE DE JESUS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE DECOR Y/O WILFREDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE FUENTES NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLIE GUZMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE HERNANDEZ FOLCH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE J MORALES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE J OLMEDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE J OTERO SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE J TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE LUGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE MAE CROSS BROWN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE MARTINEZ OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE MIELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE NELSON MALAVE BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE OCASIO CABANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE PEREZ VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 12.00 |
| WILLIE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE SERRANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE WILSON RONDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIE Y CRUZ DE SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIES TRANSPORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIS GRAJALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIS H COX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIS HIRAM SANCHEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLIS OF MICHIGAN INC | 43155 MAIN ST SUITE 2200 B | | | NOVI | MI | 48375 | C | U | | UNDETERMINED |
| WILLIS OF NEW YORK INC | 1 WORLD FINANCIAL CENTER | 200 LIBERTY STREET | | NEW YORK | NY | 10281 | C | U | | UNDETERMINED |
| WILLISET DEL VALLE FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLKIE FARR & GALLAGHER | 1875 K STREET NW | | | WASHINGTON | DC | 20006-1238 | C | U | | UNDETERMINED |
| WILLKIE TRIAS FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLLIAM LOPEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLLIAM PEREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMAN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMAN SILVA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMARIES CALDERO RDRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMARY RIOS ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMERY SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLMUNDO J MARCHANY VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLNELIA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLNELLIE CARATINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLNORYS M PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLO CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLO DEL CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLO DEL CARIBE , INC. | P. O. BOX 657 | | | PONCE | PR | 00795-0000 | C | U | | UNDETERMINED |
| WILLO DEL CARIBE INC | P O BOX 657 | | | MERCEDITA | PR | 00715-0657 | C | U | | UNDETERMINED |
| WILLO PRODUCTS CO INC | D 9 VALLE ALTO MARGINAL | | | PONCE | PR | 00731 | C | U | | UNDETERMINED |
| WILLPRINT | 301 B CALLE ELEANOR ROOSEVELT | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WILL'S AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLS COMM SURGERY SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILLS COMMUNITY SURG CC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLS EYE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLS EYE OPHTALMOLOGY CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLS TOWING SERVICES | H 2 BOX 12203 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| WILLY & JOMY SERVICE STATION | PO BOX 3001 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| WILLY A. FERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLY BAEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLY CABRERA INC | URB PUERTO RICO | 1001 CALLE ALBERIA | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| WILLY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLY FERRER NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLY JOE LOPEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLY MAYA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLY PENALOZA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLYS AIR CONDITION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLYS AUTO KOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLYS BODY SHOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLYS K JULIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLY'S PLACE REST. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLYS TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILLYSON VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA A APONTE MAURAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA A CORDOVA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA A MALAVE HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA A REYES ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ALICEA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ALMEDINA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA AMARO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA B ROMERO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA BERRIOS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA BERRIOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA BORDOY OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA BOYRIE FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA BURGOS CASANOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA CASTILLO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA CASTRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA CINTRON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA COLLAZO MERLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA CORDOVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA CRUZ CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA CRUZ VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA D CARDONA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA D DIAZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMA E CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E NIEVES ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E REVERON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E RODRIGUEZ RUBET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E TORRES CABEZUDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E VELEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA E. ROIG TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ESPADA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA FERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA FERRER SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA FLORES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA FONTANEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA G CABRERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA HERNANDEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I COTTO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I FARE RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I MERCED CENTENO JOSE M MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I NIEVES MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I OQUENDO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I RAMOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I ROSADO CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I SALGADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I SERRANO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA I. SANCHEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 201.60 |
| WILMA I. SERRANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA J CRUZ Y OSCAR I MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA J DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA J GARCIA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA J RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA J SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA J. TORRES NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA JUARBE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA L DELGADO PEDROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA L DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMA L FUENTES FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA L NAZARIO ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA L RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA LOPEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA LOZADA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA LUCIANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M FALGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M GARCIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M GIOVANETTI GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M MATOS FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M PEREZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M. FALGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M. MEDINA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA M. TORRES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA MARINA TROYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA MARRERO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA MARTINEZ BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA MEDINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA MONGE OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA MORAN LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA N TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA NEGRON SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA NOELIA TORRES WALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA OLIVER CEBOLLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA OTERO BARBOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA PAGAN PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA PARES CORNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA PEREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA PEREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA R. ROMERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RESTO / CENTRO DE ACCION SOCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA REVERON COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RIVERA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ROBLEDO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ROMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA ROSADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RUIZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA RUIZ BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA SHARPE MARTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA SOSTRE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA TORRES CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA V FONTANEZ PARA SANTOS E SANTOS F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA VALENTIN SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA VARGAS MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA VAZQUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA VELEZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA Y ROSA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMA Y SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMADILIS BLASINI PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAI RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMALIS RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMALIZ MENDRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMALY RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAN GUZMAN CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR B ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR DAVILA O NEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR DISTRIBUTORS INC | P O BOX 696 | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| WILMAR MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR R CORDERO GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR RUBIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR SERVICE STATION INC | PO BOX 807 | | | PATILLAS | PR | 00723 | C | U | | UNDETERMINED |
| WILMAR SIFRE IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAR VAZQUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARE AUTO PARTS Y NOVEDADES | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE ALBINO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CAEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CARDONA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CHANZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CIRINO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CLAUDIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE COLON REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE COLON ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CORNIER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE CUSTODIO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE DEL C COLON ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE DEL L PADILLA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMARIE DIAZ NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE FALCON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE GELPHI TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE I UMPIERRE VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE JIMENEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE LOPEZ ALVERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MADERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MALAVEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MALDONADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MARQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MARRERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MARTINEZ AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MARTINEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MATEO SNATIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MEDINA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MILANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE MONTALVO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE OJEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE ORENGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE PALOMARES SIERRAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE PALOMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE PEREZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANCHEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANCHEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANTANA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANTANA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANTINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANTONI CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE SANTOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE TORRES OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMARIE VAZQUEZ CASAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE VEGA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE VEGUILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE VELAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE VENTURA A/C JAIME VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE VICENTE NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE VILLEGAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIE ZAMBRANA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIES CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIES ECHEVARRIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARILIA VARGAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS C OPPENHEIMER PINAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS COLON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS DEL C OPPENHEIMER PINAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS NAVARRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS RAMIREZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS RIVERA CANCELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARIS VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY ALVAREZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY AUTO PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY CANALES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY CARO VENDRELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY CORREA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY DIAZ SKERRET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY FLORENCIANI ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY GUTIERREZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY MARTINEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY MARTINEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY NAZARIO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY NAZARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY NIEVES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY NUNEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY PERDOMO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY PEREZ CANCHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY PEREZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY PEREZ SALVAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY RAMOS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY RODRIGUEZ PONCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY SANCHEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARY TOLEDO ARCELAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARYS GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMARYS MARQUEZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMARYS SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAYRA ORTIZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAYRA RAMIREZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAYRA SANTANA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMAYRA VILLAFANE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMED SUAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMEL J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMELIS MARQUEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER  LIZASUAIN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER  LOPEZ  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER  ROLDAN  GRANIELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER A RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER ACOSTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER ALVARADO ORTIZ C/O RAMON F LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER ANTONIO MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER BLASINI MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER CARDONA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER COLON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER CORREA AUSUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER CUBILLAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER CUBILLAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER CUTLER PICKERING HALE & DORR LLP | 1875 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20006 | C | U | | UNDETERMINED |
| WILMER E MORALES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER ESTRADA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER FERNANDEZ PIEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER GARCIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER J DELGADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER J FERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER J. CAMACHO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER L ORTIZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER L PACHECO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER LABOY DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER MADERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER MELENDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER MERCADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER MORALES AYMAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER MORALES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER N ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER OLAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER ORTIZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILMER PEREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER RIVERA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER RODRIGUEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER RODRIGUEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER SANABRIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER SANTIAGO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER SANTIAGO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER SEPULVEDA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER SILVA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER SOTO GALINDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER TACORANTE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMER TACORONTE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMERTTE J PEREIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMI ARREAGA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMINGTON COMPLIANCE WEEK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILMINGTON TRUST CO. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNALISH DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNALYS TORRES OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNARYS RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNAYDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA A PACHECO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA CANCEL CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA COLON ANGULO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA CORREA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA DARDER VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA ESCALERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA GONZALEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA LOPEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA LOPEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA NEGRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA NEGRON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA RIVERA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA SANABRIA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIA TIRADO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELIS ALMEYDA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELL MERCADO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELLIA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELM E. CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILNELY LUNA LAGARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNELY'S PIZZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNER W DURAL ESALEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNERYS MATEO AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNES ESTRONZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNETTE FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNETTE RODRIGUEZ MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNIA J SEPULVEDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNIA TORRES SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNID CASTILLO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILNILDA CINTRON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILO'S WOOD WORK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILREDO RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSA MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSARYS SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSENIA MOLINA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSHIRE ASSOCIATES INC | P O BOX 4203 | | | LOS ANGELES | CA | 90096-4203 | C | U | | UNDETERMINED |
| WILSO MARRERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ALVAREZ BARRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PADILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON & ASSOCIATES CONSTRUCTION INC | ENCANTADA | SC 32 PASEO LAS FLORES PRIMAVERA | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| WILSON A CARABALLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON A GONZALEZ ECHEVERRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON A TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON A WILCHEZ QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ALBARRAN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ALBERT MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ALMODOVAR NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ALMODOVAR TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ALVARES VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ALVAREZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ANDUJAR ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ARIAS ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON AVILES HELMLINGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON BERNARD ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON BODY PARTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON BURGOS MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CABAN AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CARABALLO ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CARDONA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CASIANO SEMIDEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON COLON ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON COLON MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON COLON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CORTES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CORTES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON D GONZALEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON D RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON D SOTO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON DANIEL DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON DIAZ PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON DURANT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON E CRUZ URENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON E TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ECHEVARRIA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON EPES PRINTING CO INC | 707 SIXTH STREET N W | | | WASHINGTON | DC | 20001 | C | U | | UNDETERMINED |
| WILSON ESPINELA CANELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON FANDUIZ VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON FERRER MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON FIGUEROA CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON FORESTIER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON FRAGUADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON FRANCESCHI COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON G MONTALVO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON G SANTIAGO SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON G TRABAL VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GALARZA TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GARCIA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GIL CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GONZALEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON H QUINTANA  MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON H QUINTANA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON HERNANDEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON HERNANDEZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON HORTA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON IRIZARRY CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON IRIZARRY PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON J LORENZO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON J MALDONADO OSTALAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON J. FLECHA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON JACKSON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON JORGE APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON JUSTINIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON LEBRON OTANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LLANES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LLERAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LOPEZ D/B/A GALERIA DUEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LOPEZ SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LORENZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LOUBRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LUGO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LUGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON LUPIANEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON M MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON M SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MALDONADO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MARINEZ PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MARITNEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MARRERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MARTINEZ C/O PAPO AUTO ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MARTINEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MATIAS VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8.00 |
| WILSON MENDEZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MENDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MIRANDA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MONTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MUNIZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON MUNOZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON NARANJO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON NEGRON JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON NIEVES CACHOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON NORIEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON NUNEZ BERDECIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON O RODRIGUEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ORTHOPAEDICS MEDICAL AND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ORTIZ QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ORTIZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ORTIZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PADILLA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PADILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON PAGAN SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PANTOJA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PERALTA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PEREZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PEREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PORRATA MARIANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON PORTALATIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON QUINONEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON R CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON R MENDOZA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON R MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON R RIVERA IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMIREZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMIREZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMOS BANKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMOS DESTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RAMOS Y NELSON D SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RENTAS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIOS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RODRIGUEZ BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ROMAN CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ROSA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON ROSADO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RUIZ PARA JOSEPH E FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON S SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WILSON SANTANA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SANTIAGO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SANTIAGO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SANTIAGO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SANTOS SAES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SEGARRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SOTO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SOTO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON SOTO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TIRE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORRENS PETERSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORRES ALEQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORRES CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORRES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORRES ESTELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VALENTIN ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VALENTIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VARGAS ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VARGAS MINGUELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VAZQUEZ CHICLANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VAZQUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VEGA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VELAZQUEZ ESPONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VENTURA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VIDRO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON VILLAFANE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON X RIVERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILSON X VELEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILTON A VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILTON NOVELITY BRIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILTON RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILTON RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILTRUDIS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILVELISSE AGOSTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILVETTE NEGRON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILYALIX SEPULVEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILYANID CRUZADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILZARIE TORRES BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WILZEN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIMAN LAI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIMAT ENTERPRISES INC | CAPARRA HEIGHT STA | P O BOX 10074 | | SAN JUAN | PR | 00922-0074 | C | U | | UNDETERMINED |
| WIMELL FRANK JOHN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WIMER EMMANUELLI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIMER ORTIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIN BERT INC | BOX 238 | | | GUAYAMA | PR | 00785 | C | U | | UNDETERMINED |
| WIN INTERNATIONAL MARKETING INC | P O BOX 9024275 | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| WINA  BORGES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINA L NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDA A ORTIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDA BERLY GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDA CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDA I TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDA OCASIO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDA Z. MONTES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDALIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDALIZ RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDANY M CORREA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDELIS MARTINEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDHAM COMMUNITY MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDMAR RENEWABLE ENERGY INC | 206 SAN FRANCISCO | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| WINDOW COVERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDOWS 2000 MAGAZINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDY AILEEN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDY H. GARCIA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDY L CORDERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINDYBETH FERRER ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINED IRIZARRY AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WING FABRICS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINGER ALMODOVAR ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINGS CREMATION & FUNERAL SERVICES CORP | PO BOX 7500 PMB 151 | | | CAYEY | PR | 00737 | C | U | | UNDETERMINED |
| WINGS OF STEEL CORP | P O BOX 6022 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| WINIFRED BURGOS POU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINIFRED LEVY DE LYDAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNA J PELLOT AYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNA T RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNEBAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNERS AUTO PAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNERS CIRCLE, INC. | P O BOX 2270 | | | GUAYNABO | PR | 00970-2270 | C | U | | UNDETERMINED |
| WINNET CONNECTIONS INC | ACUARIO 19 SUITE 105 CENTRO COMERCIAL VENUS GARDENS | URB VENUS GARDENS | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| WINNIBETH RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNIE I PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNIE K JACKSON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNIE OTERO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNIE PALMER HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINNIE SPECIALTY INC | PO BOX 1788 | | | TRUJILLO ALTO | PR | 00977-1788 | C | U | | UNDETERMINED |
| WINNIES SPECIAL PLACE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINOEL SAEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WINSBERT RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSLOW TART STEPHANIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON & STRAWN | 1400 L ST NW | | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| WINSTON BAKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON E BONILLA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON G MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON LABOY MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON OJEDA LARRACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON R ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON R ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINSTON SALEM INDUSTRIES & THE BLIND INC | GUANAJIBO INDUSTRIAL PARK | 2010 CALLE JAIME RODRIGUEZ | | MAYAGUEZ | PR | 00682 | C | U | | UNDETERMINED |
| WINTER GARDEN FAMILY HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINTER HAVEN CARDIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINTER PARK MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WINTERTHUR INTL INSURANCE AMERICA INC | 70 SEAVIEW AVENUE | | | STAMFORD | CT | 06902-6040 | C | U | | UNDETERMINED |
| WINTHROP INIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIPFLI GFP TRNINING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIRAVI CORP | HC 40 BOX 41123 | | | SAN LORENZO | PR | 00754-9828 | C | U | | UNDETERMINED |
| WIRE CONTRACTOR INC | D 8 URB VALLE ALTO | | | CAYEY | PR | 00736 | C | U | | UNDETERMINED |
| WIRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIRELESS CENTRAL(RAYLINK) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIRELIZ D SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIRIDALIS PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISBEL AYALA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISBERTY RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCO WELDING & INDUSTRIAL SUPLY | P O BOX 1038 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| WISCOVITCH GUZMAN MD, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISCOVITCH VELEZ MD, ARMANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISE SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISE SYSTEMS INC | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | C | U | | UNDETERMINED |
| WISE SYSTEMS PRINTERS INC | PO BOX 191793 | | | SAN JUAN | PR | 00919-1793 | C | U | | UNDETERMINED |
| WISE UNGER MD, STEPHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISESTHER BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISMARIE GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISO FAY SPORT WEAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISTER ACOSTA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WISTER VEGA / PQNAS LIGAS DE CABO ROJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WITMARY NIEVES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WITNESS THE MOVIE INC | P O BOX 13353 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| WITO DEL VALLE GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WITT GROUP HOLDINGS LLC | 1501 M STREET NW | 5TH FLOOR WASHINGTON | | WASHINGTON | DC | 20005 | C | U | | UNDETERMINED |
| WITZAMAR W LOPEZ LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WIZCOM TECHNOLOGIES INC | 257 GREAT ROAD | | | ACTON | MA | 0171204739 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WIZEIDA I. LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WKAQ RADIO RELOJ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WL CARIBBEAN WORKS INC | URB ARBOLADA | E 8 CALLE ROBLES | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| WL GORE & ASSOCIATES | PAPER MILL WEST | 555 PAPER MILL RD | | NEWARK | DE | 19711 | C | U | | UNDETERMINED |
| WLLIAM FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WM AMBIENTAL INC | HC-02 BOX 14029 | | | AGUAS BUENAS | PR | 00703 | C | U | | UNDETERMINED |
| WM BEAUMONT HOSP. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WM MEDIA PRODUCTIONS INC. | P.O. BOX 10225 | | | SAN JUAN | PR | 00908-0225 | C | U | | UNDETERMINED |
| WM WHOLESALES INC. | 58-B CARRERAS STREET SUITE 406 | | | HUMACAO | PR | 00791 | C | U | | UNDETERMINED |
| WM WHOLESALES PRICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WM.H. MC GEE & CO INC | 252 AVE PONCE DE LEON STE 903 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WMA SECURITIES, INC. | PO BOX 11855 | | | SAN JUAN | PR | 00910-3855 | C | U | | UNDETERMINED |
| WMATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WMD ENGINEERING SERVICES | 352 CALLE SAN CLAUDIO PMB 118 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| WMD ENGINEERING SERVICES CSP | URB LITHEDA HEIGHTS | CARR 844 SUITE 1781 | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| WMDD PAN CARIBBEAN BROADCASTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WMDD PAN CARIBBEAN BROADCASTING CORP | PO BOX 948 | | | FAJARDO | PR | 00748 | C | U | | UNDETERMINED |
| WMED SOLUTIONS INC | URB VISTA LAGO | CALLE LAGO LA PLATA 60 | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| WMH MC GEE AND CO INC | 252 PONCE DE LEON AVE SUITE 903 | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WMNT AM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WMP BEADS Y ACCCESORIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WMUNOZ_BRAXTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 676,838.59 |
| WMW GROUP EVENTS INC | URB REXVILLE | CK 27 C/ 6A | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| WOC AIRE , INC. | 34 ACUEDUCTO , BDA. VENEZUELA | | | SAN JUAN | PR | 00926-1222 | C | U | | UNDETERMINED |
| WOC SERVICE GROUP INC. | PO BOX 194315 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| WOC SERVICES GROUP INC. | PO BOX 194315 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| WOESNER MD , RANDALL E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLF GREENFIELD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLF MD , AIZIK L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLF MD , STEVEN B | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLF POPPER PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLPIN MD , MARTIN E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLSELEY DE PUERTO RICO (DBA FERGUSON DI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLTER MD , BRIAN R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLTERS KLUWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOLTERS KLUWER FINANCIAL SERVICES | 33082 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0330 | C | U | | UNDETERMINED |
| WOLTERS KLUWER HEALTH/LIPPINCOTT WILLLIAMS & WILKINS | P.O. BOX 1590 | | | HAGERSTOWN | MD | | C | U | | UNDETERMINED |
| WOLTERS KLUWER LAW & BUSINESS | 4829 INNOVATION WAY | | | CHICAGO | IL | 60682-0048 | C | U | | UNDETERMINED |
| WOM CONSTRUCTION | HC 74 BOX 5904 | | | NARANJITO | PR | 00719 | C | U | | UNDETERMINED |
| WOMANS CHRISTIAN ASSOCIATION HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOMEN AND INFANTS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOMEN BREAST CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WOMEN EXECUTIVES IN SATATE GOV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOMEN MAKE MOVIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOMENS WELLNESS OB GYBN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WON CHEE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WONDERFUL COPY DBA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WONDERS (HOBBY SHOP) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOOBINE HOUSE PUBLISHING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODBDRIDGE MEDICAL GROUP PA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODHULL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODHULL MEDICAL AND MENTAL HEALTH CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODROW REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODS 3 WOODS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOODS AND WOOD LLP | P O BOX 193600 | | | SAN JUAN | PR | 00919-3600 | C | U | | UNDETERMINED |
| WOODWORKERS SUPPLIES CORP. | 1300 CALLE LAS PALMAS | | | SAN JUAN | PR | 00909 | C | U | | UNDETERMINED |
| WOOLBRIGHT SPINE REHAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOOLIS & CO | PO BOX 363607 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| WOON CHUNG HO NG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOONDALINE RUIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORCESTER MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORCESTER PHYSICAL THERAPY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORCESTER POLYTECHNIC INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORD PERFECT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORDEMARLA GONZALEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORDS ASSOCIATE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORDWORKS INC. | HC 01 PMB 479 BOX 29030 | | | CAGUAS | PR | 00725-8900 | C | U | | UNDETERMINED |
| WORK BOATS INC | COND BELEN | 60 AVE SAN PATRICIO APT 303 | | GUAYNABO | PR | 00968 | C | U | | UNDETERMINED |
| WORK FIRST CASUALTY COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKERS COMPENSATION BOARD OF NYW | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKERS COMPENSATION COMMISSION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKERS OCCUPATIONAL RESOURCE CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKFORCE TRAINING & EMPLOYMENT CENTER | COND HIGHLAND PARK | 501 CALLE OLMO APT 210 | | SAN JUAN | PR | 924 | C | U | | $      13,197.09 |
| WORKFORCE TRAINING SOLUTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKGROUP FOR ELECTRONIC DATA INTERCHANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKING SMARTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKING TOGETHER INC | PO BOX 1978 | | | BAYAMON | PR | 00960-1978 | C | U | | UNDETERMINED |
| WORKLIFE TRANSACTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORKNET OCCUPATIONAL MEDICINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD AGUACULTURE SOCIETY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD ANTI DOPING AGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD BANK PUBLICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WORLD BASEBALL YOUTH DEV CORP | PO BOX 9591 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| WORLD BEAT CORP | URB MUNOZ RIVERA | 1118 CALLE M | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| WORLD BEST 10K CORP | 500 ROOSEVELT | | | SAN JUAN | PR | 00936-3288 | C | U | | UNDETERMINED |
| WORLD BIOMETAIC IDENTIFICATION SYSTEM CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD CHILDREN SCHOOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD CINEMA EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD CLASS MANAGEMENT INC | ROYAL BANK CENTER | 255 PONCE DE LEON AVE SUITE 1210 | | HATO REY | PR | 00917 | C | U | | UNDETERMINED |
| WORLD COM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD CONGRESS LLC | 1120 AVENUE OF THE AMERICAS 7TH | | | NEW YORK | NY | 10036 | C | U | | UNDETERMINED |
| WORLD CONNECTION INC | PO BOX 37720 | | | SAN JUAN | PR | 00937 | C | U | | UNDETERMINED |
| WORLD CUSTOMER SERVICE CONGRESS | 3970 CHAIN BRIDGE ROAD | | | FAIRFAX | VA | 22030 | C | U | | UNDETERMINED |
| WORLD EDUCATION PROVIDERS INC | 1764 AVE JUAN PONCE DE LEON | | | SANTURCE | PR | 00909 | C | U | | UNDETERMINED |
| WORLD ENTERPRISES INDUSTRIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD EVENTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD FINANCIAL CORP | PO BOX 364027 | | | SAN JUAN | PR | 00936-4027 | C | U | | UNDETERMINED |
| WORLD FORUM FOUNDATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD FRIED CHIKEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD JANITORIAL AND SUPPLIES INC | HC 59 BOX 5680 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| WORLD LEARNING SYSTEMS INC | P O BOX 9022372 | | | SAN JUAN | PR | 00902-2372 | C | U | | UNDETERMINED |
| WORLD MEDICAL SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD MUSIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD NET TELECOMUNICATION, INC | PO BOX 70201 | | | SAN JUAN | PR | 00936-8201 | C | U | | UNDETERMINED |
| WORLD OF ARIZ ADVERTISING CORP | PO BOX 2015 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| WORLD OF WINGS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD SERV TELEPHONE INC | 654 PLAZA SUITE 1609 | AVE MUNOZ RIVERA | | SAN JUAN | PR | 00918-1609 | C | U | | UNDETERMINED |
| WORLD SERVICES INTERNATIONAL | P.O. BOX 191883 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| WORLD STRATEGIC FORUM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD TECH COMPUTERS INC | 16161 VENTURA BOULEVARD 683 | | | ENCINO | CA | 91436 | C | U | | UNDETERMINED |
| WORLD VISION OPTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLD WIDE LOGISTICS INTERNATIONAL LLC | 11325 RANDOM HILLS ROAD STE 360 | | | FAIRFAX | VA | 22030 | C | U | | UNDETERMINED |
| WORLD WIDE TECHNOLOGY INC | 127 WELDON PARKWAY | | | ST. LOUIS | LA | 63031 | C | U | | UNDETERMINED |
| WORLDNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | $ 20,160.20 |
| WORLDNET SOLUTIONS INC | 667 AVE  PONCE DE LEON 350 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| WORLDNET TELECOMMUNICATIONS INC | CENTRO INTERNACIONAL DE MERCADEO 90 CARR 165 SUITE 201 | | | GUAYNABO | PR | 00968-8059 | C | U | | UNDETERMINED |
| WORLDNET TELECOMMUNICATIONS INC./DEPT HACIENDA | 90 CARRETERA 165 | SUITE 201-02 | | GUAYNABO | PR | | C | U | | UNDETERMINED |
| WORLDNET TELECOMMUNICATIONS, INC | PO BOX 70201 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| WORLDNET TELECOMUNICATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | $ 99,039.22 |
| WORLDPOINT LAC CORPORATION | 1326 S WOLF RD | | | WHEELING | IL | 60090-6467 | C | U | | UNDETERMINED |
| WORLDS BEST 10K CORP | PO BOX 29227 | | | SAN JUAN | PR | 00929-0227 | C | U | | UNDETERMINED |
| WORLDS OFFICE MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | $ 19,916.84 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WORLDWIDE AUTO CORP | PO BOX 195098 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| WORLDWIDE CHEMICAL PRODUCTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLDWIDE IMPEX CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORLDWIDE SUPPLY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WORM'S WAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WOSO SHERMAN BROADCASTING CORP | PO BOX 11487 | | | SAN JUAN | PR | 00910-2587 | C | U | | UNDETERMINED |
| WOVENWARE INC | PMB 480 | PO BOX 7891 | | GUAYNABO | PR | 00970-7891 | C | U | | UNDETERMINED |
| WPAB INC | PO BOX 7243 | | | PONCE | PR | 00732-7243 | C | U | | UNDETERMINED |
| WPAB INC, RADIO 550 | PO BOX 7243 | | | PONCE | PR | 00732-7243 | C | U | | UNDETERMINED |
| WPAB RADIO 550 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR KINGS COURT LP S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR KINGS OURT LP S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR LA CERAMICA LP, S.E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR MANAGEMENT LLC | P O BOX 364225 | | | SAN JUAN | PR | 00936-4225 | C | U | | UNDETERMINED |
| WPR PUERTO LA CERAMICA LPSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR PUERTO NUEVO LP S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR SABANA LP SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR VENTURES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPR VICTORIA LP S E | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPRA 990 AM RADIO STATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WPS DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WR BROADCASTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WR COMPUTER SYSTEM INC | 57 CALLE FOGOS | | | PONCE | PR | 00730 | C | U | | UNDETERMINED |
| WR MEDIA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRAY R RIGUAL AVERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRB LTD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WREALLY STUDIOS INC | 1201-11871 HORSESHOE WAY | RICHMOND BC V7A 5H5 | | RICHMOND | | BC V7A 5H5 | C | U | | UNDETERMINED |
| WRI VENDING MACHINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRI VENDINGMACHIE INC | BO ESPINOSA | HC 80 BOX 7913 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| WRIGHT CENTER MEDICAL GROUP PC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT LINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT LINE INC. | PO BOX 40814 | | | SAN JUAN | PR | 00940 | C | U | | UNDETERMINED |
| WRIGHT LINE LLC | DEPT CH 10444 | | | PALATINE | PR | 60055-0444 | C | U | | UNDETERMINED |
| WRIGHT MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WRIGHT STRATEGIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WS ACQUISITION LLC | URB. VEREDES 605 | CAMINO LOS JASMINEZ | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| WS ENTERPRISES INCORPORATED | PO BOX 193013 | | | SAN JUAN | PR | 00919-3013 | C | U | | UNDETERMINED |
| WS. OPTICA CENTRO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WSS CENTRAL SAFE T SHOES | P O BOX 367 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| WSAN FM RADIO SENSACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WSN INC | 1123 BROADWAY SUITE 1207 | | | NEW YORK | NY | 10010 | C | U | | UNDETERMINED |
| WSTE SIETE GRANDE INC | PO BOX 15096 | | | SAN JUAN | PR | 00902-5096 | C | U | | UNDETERMINED |
| WTPM RADIO PARAISO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WTR INC | A 25 CALLE ROSALEDA | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| WTT SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WU GUO JIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WU GUOHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| WUESTHOFF MEDICAL CENTER MELBOURNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WUESTHOFF MEMORIAL HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WUPR AM CENTRAL BROADCASTING CORP | PO BOX 868 | | | UTUADO | PR | 00641 | C | U | | UNDETERMINED |
| WW AWARDS & ENGRAVING | 131 CALLE ELEANOR ROOSEVELTS | SUITE I | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WWW SINERGY CORP | EDIF MERCANTIL PLAZA | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| WXEW RADIO VICTORIA INC. | PO BOX 100 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| WY BOOKING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYATH MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYCKOFF HEIGHTS HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYCKOFF HEIGHTS MEDICAL CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYE ELECTRIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYE ELECTRICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYETH  AYERST LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYETH AYERST LAB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYETH AYERST LEDERLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYETH AYERST LEDERLE INC | PO BOX 6023 | | | CAROLINA | PR | 00987 6023 | C | U | | UNDETERMINED |
| WYETH AYERST LEDERLE PARENTERALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYETH PHARMACEUTICALS CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYETH WHITEHALL PHARMACEUTICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYLMA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYLNELISS LABOY BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYNDHAM EL CONQUISTADOR RES & CC | 1000 CONQUISTADOR AVNEUE | | | FAJARDO | PR | 00738 | C | U | | UNDETERMINED |
| WYNDHAM HOTEL & RESORT | 101 CALLE MARINO | | | OLD SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| WYNDHAM HOTEL AND CASINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYNDHAM INTERNATIONAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYNDHAM MARTINEAN BAY RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYNDHAM MARTINEAU BAY RESORT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYNDHAM OLD SAN JUAN AND CASINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYNDHAM PALMAS DEL MAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| WYNDHAM RIO MAR BEACH RESORT & SPA | 6000 RIO MAR BOULEVAR | | | RIO GRANDE | PR | 00745-6100 | C | U | | UNDETERMINED |
| WYNDHAM SAN JUAN HOTEL & CASINO | 6063 AVE ISLA VERDE | | | CAROLINA | PR | 00979 | C | U | | UNDETERMINED |
| WYNNDALCO ENTERPRISES, LLC | 1302 PONCE DE LEON AVE. | SUITE 301 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| WYNNE RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | $ 5,475.00 |
| WYS MIRABAL MD, LISBETH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| X - TREME MEDICAL CARE CORP. | P. O. BOX 1541 | | | CAROLINA | PR | 00984-1541 | C | U | | UNDETERMINED |
| X C L T V INC | P O BOX 195527 | | | SAN JUAN | PR | 00919-5527 | C | U | | UNDETERMINED |
| X C L TV | 709 CALLE UNION STE 501 | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| X LAND + SEA INC | 25 HENNIKER ST | | | CONCORD | NH | 03301 | C | U | | UNDETERMINED |
| X MED CORP | PO BOX 194823 | | | SAN JUAN | PR | 00919-4823 | C | U | | UNDETERMINED |
| X MIX DJ | URB VILLA CRIOLLO | I 5 CALLE ACEROLA | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| X NET SOLUTIONS INC | P O BOX 1772 | | | UTUADO | PR | 000641 | C | U | | UNDETERMINED |
| X PERT CONSTRUCTION & ELECTRICAL SERVICE | 94 BOX 391 | | | TOA ALTA | PR | 00954 | C | U | | UNDETERMINED |
| X PERT ELECTRICAL & CONTRUCTION SERV CO | LETTERS 94 BOX 391 | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| X PRESS FREIGHT FORWARDERS INC | PO BOX 3557 | | | CAROLINA | PR | 00984-3557 | C | U | | UNDETERMINED |
| X SAFETY SUPPLY | PO BOX 607061 BMS 601 | | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| X TOM CAS WORK AND SAFETY SHOES CORP | URB COUNTRY CLUB | OE 13 CALLE 514 AVE ITURREQUI | | CAROLINA | PR | 00982 | C | U | | UNDETERMINED |
| X1 TECHNOLOGIES, INC | 130 W UNION ST | | | PASADENA | CA | 91103 | C | U | | UNDETERMINED |
| XABIER A IGARTUA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XABRIEL ORTIZ CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XACHEL M LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XACHEL M. LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XADIER MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAHARI JOANIL TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAIMARA TROCHE PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAIRA L SANTIAGO ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAIRA VELAZQUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAIT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAMAYTA NEGRONI BALASQUIDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAMIER FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XANDRA L CORTES JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XANDRA N ZAYAS CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XANDRA SALAS CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XANETTE DIAZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XANIEL ALCANTARA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAQUIEL ZABALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XARELLIE S ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XARENI RIVERA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XARINEL RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIEL ACOSTA SANDERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER PEREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER R OCASIO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A ALMODOVAR SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A BORDOY VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A GONZALEZ SANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A MATOS FERMAINTT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A RIVERA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER A VAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ABID ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER AGOSTO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ALEMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ALVAREZ VALERIO/ BRIGIDA ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ANTONIO MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ARROYO ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XAVIER AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER AYALA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER BARRERA MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CALDERON MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CALES FRATICELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CARABALLO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CARABALLO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CEDO TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CIURO PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CONTRERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CORTADA CAPPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CORTES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER CUEVAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER D ANGELO MUNOZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER D ROMAN MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER DE JESUS SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER DELGADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER E MORALES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER E SANTIAGO ALBIZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER E ZEQUEIRAOJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ENRIQUE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER FELICIANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER FELIX RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER FIGUROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER G BENETTI ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER GONZALEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER GONZALEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER GUEVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER HEREDIA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER I ALBINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER I GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER IRIZARRY SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER IVAN ALBINO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER J COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER J RIOS MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER J SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER JIMENEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER JIMENEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER L SERRANO CHICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER LAVIERA SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER LIMDBERTH ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER LLAURADOR IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER LOPEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XAVIER LOPEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER LORENZO MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER LUNA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MALDONADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MARTINEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MENDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MERCED LOPEZ / MAYDA LOPEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MONTIJO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MORALES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MORALES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MULERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER MUNOZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER NIETO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER NIEVES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER NIEVES OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER O AYALA SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER O COLON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER O CUSTODIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER O GARCIA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER O MERCADO FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER O RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER PARRILLA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER PEREZ CARDENALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER R MORALES ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER R ROSADO GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER R RUIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER R. CASTANON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RAMIREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RAMON RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RAMOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER REYES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RIVERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ROMERO BELGODERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ROSADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ROSARIO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER RUIZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER S RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XAVIER SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER SANTIAGO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER SANTIAGO NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER SANTIAGO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER SANTOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER SEPULVEDA OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER V GALINDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER VEGA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER VIERA COLON A/C ANA I COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER W MALDONADO TORRECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAVIER ZEQUEIRA INC | P O BOX 190191 | | | SAN JUAN | PR | 00919-0191 | C | U | | UNDETERMINED |
| XAYMARA A ACEVEDO MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA A RODRIGUEZ COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA AVILA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA HAVERCOMBE VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA J RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA L MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA M PABELLON BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA M SERRANO VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA NIEVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA RAMOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA REYES IGLESIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARA VILLAMIDES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARALIZ DE JESUS ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XAYMARIE MONTALVO MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XBYTE TECHNOLOGIES, INC | 4614 19TH STREET COURT EAST | | | BRADENTON | FL | 34203 | C | U | | UNDETERMINED |
| X'CEL MARIE PIZARRO SANDOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XCEL REHABILITATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XCLUSIVO THE MOVIE LLC | ROUND HILL | 1529 CALLE CLAVEL | | TRUJILLO ALTO | PR | 00976 | C | U | | UNDETERMINED |
| XEDRIC H DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XELAX COMMERCIAL & FORMS SPECIALIST | VALLE ARRIBA HEIGTS | 118 ST B O-8 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| XELLTECK INC | PMB 222 | PO BOX 2500 | | TRUJILLO ALTO | PR | 00977-2500 | C | U | | UNDETERMINED |
| XENIA A MEDRANO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XENIA GINES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XENIA J REYES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XENIA LUZUNARIS ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XENIA R GUERRERO MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XENIA ROSARIO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XENIBETH ABREU ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XENIO T RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XERIGRAFIA DAFNE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XERO COM SYS INC | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| XERO COM SYS INC DBA XEROGRAFIC COMPUTER | SYSTEM SUPPLIES | 416 AVE 65 INFANTERIA | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| XEROCOMSYS, INC. | 416 65TH INFANTRY AVE. URB. SAN AGUSTIN | | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| XEROGRAPHIC AND COMPUTER SYSTEMS SUPPIES | DIVISION DE RECLAMACIONES | | | SAN JUAN | PR | 00902 | C | U | | UNDETERMINED |
| XEROGRAPHIC SUPPLIES CORP | CALLE GANGE 113 URB. EL PARAISO | | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| XEROGRAPHICS SUPPLIES CORP | 113 CALLE GANGES | URB EL PARAISO | | RIO PIEDRAS | PR | 00926 | C | U | | UNDETERMINED |
| XEROX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 260,584.31 |
| XEROX COM SYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XEROX CORP | 268 AVE MUÐOZ RIVERA | EDIF BANCO DE PONCE PISO 17 | | SAN JUAN | PR | 00918-0000 | C | U | | UNDETERMINED |
| XEROX CORP. | 270 MUÑOZ RIVERA | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| XEROX CORPORATION | 100 CLINTON AVE SOUTH | XEROX SQUARE 013 | | ROCHESTER | NY | 14644 | C | U | | UNDETERMINED |
| XEROX STATE & LOCAL SOLUTIONS INC | 100 HANCOCK STREET 10TH FLOOR | | | QUINCY | MA | 02171 | C | U | | UNDETERMINED |
| XFM SYSTEMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XI ENCUENTRO LATINOAMERICANO FACULTADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XI ZAN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIAM-LING BERRIOS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIAO   HUAN  WU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIARA I ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIII CONGRESO IBEROLATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XILMA D BAEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIMENA  IRANZO  COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIN Z FEMG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMAHARA MONTALVO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMAISA CRUZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMAR A SOLIS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMAR SANCHEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA  LUGO  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA A AYALA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ACEVEDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA AMADOR MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ARENA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ARROYO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA AYALA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA B RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA BALAGUER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA BERMUDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA BERMUDEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA BOSCHETTI RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA C. ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CALDERON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CANALES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CARMONA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XIOMARA CARRASQUILLO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CARRION CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CARTAGENA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CARTAGENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CASTILLO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CHAPARRO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CHARON RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CINTRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CORDERO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CRUZ BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CRUZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA CURT BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA DAPENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA DAVILA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA DAVILA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA DAVILA ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA DEL TORO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA E CORREA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA E LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA FELICIANO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA FERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA FIGUEROA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA FLORES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA FRED AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA GARRIGA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA GONZALEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA GUZMAN DEMORIZI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I BORIA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I CABALLERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I CARRASQUILLO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I FRET VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I MORALES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I VELEZ WILLIAMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I VILLALOBOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA I. CARRASQUILO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA JOURNET RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA L BURGOS ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA L BURGOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA L DE JESUS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA L GARCIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA L MONTAS MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XIOMARA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA LORENZO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA M RAMOS CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA M TRINIDAD LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA M. GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA M. RONDON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA M. VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MANGUAL FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MARRERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MARTINEZ GODEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MARTINEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MARTINEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MATOS BLESS OPTICAL CORP | URB PALACIOS REALES 143 C/ZARZUELA | | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| XIOMARA MENDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MOJICA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MOLINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MOLINA SAAVEDRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MONTALVO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MONTERO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MORALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA MUNERA DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 611.50 |
| XIOMARA MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA NATAL GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA NEGRON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA NEVAREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA NUNEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA OJEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ORTEGA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ORTIZ NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA OSORIO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA PEREZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA PEREZ GONALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA PEREZ MÉNDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA PEREZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA PLACIDO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RAMOS MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RESTO CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RIVAS DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RIVERA ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RIVERA ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XIOMARA RIVERA RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RODRIGUEZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RODRÍGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ROSA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA S RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA SANTIAGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA SANTOS BRUNET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA SEGARRA ESPINAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA SERRANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA SERRANO MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA TORRES MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA TORRES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA TORRES Y AMARILYS ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA TUERO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA VARGAS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA VELAZCO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA VERGES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA W HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ZABALETA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARA ZAYAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARI COLON MAKO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARIE NIEVES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARITH DANIELS VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARY QUINTANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARY SANTIAGO HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMARY SOTO FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMAYRA ZOE CASTRO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMAYRA Y MALDONADO LAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIOMILDA RAMIREZ ALTAGRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XIONEL SANCHEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XISMARI COLLAZO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XITT HOSPITALITY INC/ E FIGUEROA PSC | MONTE CLARO | ME 42 PLAZA 15 | | BAYAMON | PR | 00961 | C | U | | UNDETERMINED |
| XL GLOBAL SERVICES | SEAVIEW HOUSE | 70 SEAVIEW AVENUE | | STAMFORD | CT | 06902 | C | U | | UNDETERMINED |
| XL INSURANCE AMERICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XL SPECIALTY INSURANCE COMPANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XML PARTNERS, INC. | HOME MORTGAGE PLAZA | SUITE 625 268 AVE PONCE DE LEON | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| XO COMMUNICATIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XOCHIL LUNA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XOCHITL M SANTANA CERDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| XPERT CLEANERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| X-PERT ROOFING & MAINTENANCE INC | P O BOX 52200 | | | TOA BAJA | PR | 00950-2200 | C | U | | UNDETERMINED |
| XPERT TEAM INC | PO BOX 363062 | | | SAN JUAN | PR | 00936-3062 | C | U | | UNDETERMINED |
| XPERT'S INC | PO BOX 363062 | | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| XPERTS TEAM INC | PO BOX 363062 | | | SAN JUAN | PR | 00936-3062 | C | U | | $ 134,131.34 |
| XPLOSION ENTERTAIMENT CENTER MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XPO MOVIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XPRESARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XPRESS ARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XPRESS MEDICAL TRANSPORT, CORP. | PMB 155 RR 5 BOX 4999 | | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| XPRESS TONER CARIB RECYCLING PROD INC | URB LA RIVIERA | SE 970 CALLE 3 | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| XPRESSARTE SIGNS CORP | URB REXVILLE | BL 35 CALLE 41 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| XRM GROUP INC | PO BOX 4960 | PMB 546 | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| XSPEC TEK CORPORATION | PMB 304 | 425 ROAD 693 STE 1 | | DORADO | PR | 00646 | C | U | | UNDETERMINED |
| XTRA COOL AIR CONDITIONING INC | PMB 212 | PO BOX 11850 | | SAN JUAN | PR | 00922-1850 | C | U | | UNDETERMINED |
| XTRA ELECTRONICS SERVICE | N16 AVE LOMAS VERDES | LOMAS VERDES | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| XTRAS INC | 1360 SEABOARD INDUSTRIAL BOULEVARD | | | ATLANTA | GA | 30318 | C | U | | UNDETERMINED |
| XTRATEGIT CORP | CAPITAL CENTER TORRE SUR | 239 ARTERIAL HOSTOS SUITE 605 | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| XTRATEGIT CORP. | PO BOX 35 | | | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| XTREME BIKE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XTREME CAREER INSTITUTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XTREME COMPUTER SYSTEMS | BO CABO CARIBE | CARR 2 KM 38.5 | | VEGA BAJA | PR | 00693 | C | U | | UNDETERMINED |
| X-TREME GARDENS LANDSCAPING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XTREME GENERAL CONTRACTORS, INC. | PO BOX 9323 | | | SAN JUAN | PR | 00908-0000 | C | U | | UNDETERMINED |
| XTREME K CELULAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XTREME OFFICE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,171.94 |
| XTREME OFFICE INC | PO BOX 51964 | | | TOA BAJA | PR | 00950 | C | U | | UNDETERMINED |
| XTRENE OFFICE SOLUTION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XUNEYL L PALMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XUVO TECHNOLOGIES INC | PMB 117 | 130 AVE WINSTON CHURCHILL | | SAN JUAN | PR | 00926-6065 | C | U | | UNDETERMINED |
| XXI CENTURY TAE KWON DO INC. | VILLA CAROLINA | 18 CALLE 510 BLOQUE 208 | | CAROLINA | PR | 00983 | C | U | | UNDETERMINED |
| XYOMARA E JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XYOMARA EDMEE JIMENEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XYOMARA OCASIO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| XZERTA TEC SOLAR I LLC | 546 FIFTH AVE FLOOR 9 TH | | | NEW YORK | NY | 10036 | C | U | | UNDETERMINED |
| Y & C SERVICES AND DISTRIBUTORS | HC - 01 BOX 5080 | | | BARRANQUITAS | PR | 00794 | C | U | | $ 3,135.89 |
| Y & C SERVICES DISTRIBUTOS | HC 01 BOX 5080 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| Y & S ANTONGIORGI INC | CENTRO COMERCIAL DE SAN GERMAN | PO BOX 1918 | | SAN GERMAN | PR | 00683 | C | U | | UNDETERMINED |
| Y A I NATIONAL INSTITUTE FOR PEOPLE | 460 WEST 34771 ST | | | NEW YORK | NY | 10012382 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| Y AND C SERVICES AND DISTRIBUTORS | HC - 01 BOX 5080 | | | BARRANQUITAS | PR | 00794 | C | U | | UNDETERMINED |
| Y B ROVER INC | PO BOX 1171 | | | AIBONITO | PR | 00705 | C | U | | UNDETERMINED |
| Y M C A OF SAN JUAN | PO BOX 360590 | | | SAN JUAN | PR | | C | U | | UNDETERMINED |
| Y NO HABIA LUZ INC | EDIF PORTELA | 1416 AVE PONCE DE LEON STE 303 | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| Y NO HABIA LUZ, INC. | EDIF PORTELA | 1416 AVE PONCE DE LEON STE 303 | | SAN JUAN | PR | 00907 | C | U | | $ 30,000.00 |
| Y NOT PORQUE ANTIQUE PHOTO STUDIO | URB. ALTAMIRA D-54 CALLE-11 | | | FAJARDO | PR | 00738-3614 | C | U | | UNDETERMINED |
| Y S LATINO INC | 150 CARR #2 | | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| Y. F. TRANSPORTE ESCOLAR, INC. | RR #10 BOX 10041 | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| Y2K OK INC | 2301 LOCUS ST SUITE 102 | | | ST LOUIS | MO | 63103 | C | U | | UNDETERMINED |
| YA O MING RONDON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YA O RONDON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YABDIEL FELICIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YABEL FERMAINT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YABEL ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YABETH RODRIGUEZ LAMBOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YABIJA CONSTRUCTION INC | P O BOX 7643 | | | CAROLINA | PR | 00986 | C | U | | UNDETERMINED |
| YABUCOA BUS LINE INC | P O BOX 517 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| YABUCOA DEVELOPMENT SE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,451.50 |
| YABUCOA MEMORIAL INC | 2 CATALINA MORALES | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| YABUCOA SERVICE STATION | P O BOX 1131 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| YABUCOA SPORT SHOP & TROPHY CENTER | PO BOX 2008 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| YABUCOENOS PRO CALIDAD DE VIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YABUCOOP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAC PSYCHOLOGICAL SERVICES CORP. | URB BRISAS DE MONTECASINO | CALLE HAMACA #605 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| YACHI M SUAREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACHIRA A RAMOS CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACHIRA MONTILLA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACHIRA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YACSIRA M JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADAIRA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADAIRETTE O VILLA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADAN JAVIER CORTES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADARIS LUCIANO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADARIS ROBLES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADARIS TORRES ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADELISSES PANTOJA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADELYN CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADEXIE ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADHIEL COLLAZO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADHIRA FOURNIER NIGAGLIONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADHIRA L LUGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADHIRA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADHIRA M. LEON MATHEU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADHIRA RAMIREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 28.00 |
| YADHIRA RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YADIANGELYS MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL A PEPIN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL CRUZADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL DE JESUS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL E ORTIZ UBILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL E RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL E ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL F BERRIOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL J LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL J LUGO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL JOUBERT COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL MATOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL O ROSADO COTTO / EDGARDO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL OMAR ROLDAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIEL ONILL TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIER MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIER O OYOLA/ MARITZA COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIL COLON CUADRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADILA E DAVILA SEISE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADILISS ORTIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADILKA M GERENA SANFIORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADINES NUNEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIR MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA  FIGUEROA  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ADORNO DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ALICEA CHETRANGOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ALICEA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ALVARADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ALVAREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ALVAREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA AQUINO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA AYALA CUENCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA BARRETO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA BENITEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA BUXO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA CANCEL TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA CARO CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA CASTILLO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA CASTRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA CEPEDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA CHEVERE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA CRUZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA DEL CARMEN FIGUEROA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YADIRA DEL RIO ESTADES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA DEL VALLE MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA DELGADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA DIAZ SOSTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA E GARCIA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA E GONZALEZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA E LABOY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA E MONTES ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA E PEREZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA FIGUEROA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA FIGUEROA MUNDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA FLORES MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA GALARZA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA GINES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA GONZALEZ ALICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA GONZALEZ CHARNECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA GUITIREZ ROSALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA HERNANDEZ ABOLAFIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA HERNANDEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA I CALLET FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA I DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA I. PEREIRA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA IRIZARRY PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA J JUSINO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA JUSINO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA L ORTIZ DE HOYOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA LABOY LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA LAUREANO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA LOZADA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA LUGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA M ENCARNACION BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA M RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA M TABALES DEFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA M TAVALES DEFONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 558.42 |
| YADIRA M. RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MALDONADO GUINDIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MALDONADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MARRERO POGGI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MARRERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MARRERO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MARTINEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MATEO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MATOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YADIRA MEDINA LANDRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MERCED COLON MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MITCHELL FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MONSERRATE CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MONTALVO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MORALES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MORAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MUNIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA MUNOZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA N SOTO VALENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA NADAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA NIEVES PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA NIEVES SIFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA NIEVES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA NOGUERAS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA OQUENDO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA PADILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA PADIN ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA PEREZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA PIZARRO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA PIZARRO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA QUINONES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RAMOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RAMOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA REYES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIVERA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ GINES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RODRIGUEZ SANTO AKA YADIRA JARVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ROMAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ROMAN MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YADIRA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ROSA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ROSARIO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RUIZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA RUIZ TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA S RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA S. RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SALDANA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SANCHEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SANTIAGO DBAEASSY OFFICE SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SANTIAGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SANTIAGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SANTIAGO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SERRANO PRUNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SERRANO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA SOBERAL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TORRES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TOSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TREVINO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA TRINIDAD VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VALDIVIA GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VARGAS / JUANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VARGAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VAZQUEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VEGA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VELAZQUEZ CIRINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VELEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VILLAFANE CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA VILLANUEVA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRA ZAYAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRAH I RUIZ LIGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRAH ROMAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRAH SALGADO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRAH SOTO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRALIZ RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRIS CRUZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YADIRIS MORALES MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIRMARI FLAQUER MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIS Z BALAGUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADISHA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADISY ARZOLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADITH M LOPEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADITZA E COLON ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADITZA N. FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADITZA OSORIO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADITZA ROSARIO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADIZA VAZQUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADMILLIED H REYES PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADMIN I VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADRIA I ORTIZ LIBRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADRIEL HUERTAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADRIEL ORTIZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADYMAR M COTTO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADYRA MANFREDY RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADYS ROLON CASUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YADZEL V CARABALLO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAELIS OTERO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAELIS SOSTRE SANFELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAFELIN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAGEITZA RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAGUEKA SPORT PROMOTIONS INC | BO QUEBRADA GRANDE | CARR 348 NUM 2835 | | MAYAGUEZ | PR | 00680 2100 | C | U | | UNDETERMINED |
| YAGUEZ DIVING AND FISHING CLUB INC | 64 CALLE CONCORDIA | | | MAYAGUEZ | PR | 00682-5759 | C | U | | UNDETERMINED |
| YAGUEZ TRADING INC | PO BOX 3081 | | | MAYAGUEZ | PR | 00681 | C | U | | UNDETERMINED |
| YAHAIDA ZABALA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ALICEA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GONZALEZ PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA A SANTANA VIDOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ADAMES MARTELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ANDINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ARROYO FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ARZUAGA BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA BAEZ CALIXTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA BETANCOURT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA BRIGNONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA CABAN ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA CASANOVA PINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA CASIANO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA COLON BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA COLON NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA CRUZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA CRUZ CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAHAIRA CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA D COTTO VALLADARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DEL VALLE ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DELGADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DIAZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA DONES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA E RODRIGUEZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA E. SANTANA NOLASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ECHEVARRIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ESTHER COLLADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA FONTANEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA FORT MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA FUENTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA G BEZARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GARCIA CASTELLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GARCIA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GARRIGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GONZALEZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GONZALEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GONZALEZ PRUNES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GORDILS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GUMA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA GUTARRA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA HERNANDEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA HERRERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA I BOCACHICA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA I CRUZ SONERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA I FONTANEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA I MALAVE SOLIVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA I MARTINEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA I OCASIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA I RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA K PIZARRO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA L BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA LAPORTE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA LEON CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA M GONZALEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA M HERNANDEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAHAIRA M LOPEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA M MARTINEZ / LUIS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA M SANES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA M. PORTALATIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MALDONADO ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MALLORQUIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MARIE IBARRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MEDINA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MELENDEZ HALL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MENDOZA SHELMETTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MERCADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MOJICA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MUNIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA MUNOZ PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA N DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA N RDORIGUEZ VALLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA N. DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA NAVEDO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA NAZARIO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA NEVAREZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA PABELLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA PACHECO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA POMALES MONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA POUPART VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RAMOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RAMOS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RAMOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA REYES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RIVERA LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ROBLES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RODRIGUEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA RODRIGUEZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ROSA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SALGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANCHEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANCHEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANCHEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANTANA CLAVEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANTANA NINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANTIAGO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAHAIRA SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANTOS RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VAZQUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VAZQUEZ VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VELAZQUEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VELAZQUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VELEZ BORRELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA VELEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA Y CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA Y ROSADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA YTHIER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRA ZAYAS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAIRYS OFFRER MORILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHARIA D MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHARIS ONEILL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAYRA CRUZ CARLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHAYRA ROSARIO CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHELI ONEILL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHELIS YAMBO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHIKA ROMAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHIMILY CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHINA FORTY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHIR E RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHIRA M BOCACHICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHIRA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHITZA MENDEZ JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHMED LAZARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHNILSA CLAUDIO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHOO! CUSTODIAN OF RECORDS INC | 701 FIRST AVE | | | SUNNYVALE | CA | 94089 | C | U | | UNDETERMINED |
| YAHVECH RODRIGUEZ MOORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAHVED COSS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIDEE PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIDI N. PABLO DUCLERC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIDI SANTANA LONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIDIMAR RODRIGUEZ ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIDRA R NUNEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIDY N CRUZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIKA ALESSANDRA ECHEVARRIA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIKEN E RODRIGUEZ FLECHA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILEEN CASANOVA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAILEEN N PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILEEN'S BAKERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILENE COTTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILET A. RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILETTE DE JESUS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILIN LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILIN MEDINA BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILIN PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILIN VARGAS TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILIYN TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAILYNE MORALES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIMA BELLAFLORES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIMA GONZALEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIMA V. MIRANDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIMALIZ TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIME M RULLAN CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIMELISSE VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIMERIDZA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAINA N PERDOMO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAINARA M FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAINDHI MOREL GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAINIEL MALDONADO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAINISE D RODRIGUEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA LLOPIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA A NAZARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA COLON DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA D VELAZQUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA E COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA GONZAGUE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA I SANTANA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA L GARCIA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA L LAUSELL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA L NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA L SEMIDEY ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA M AGOSTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA M GUZMAN ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA PEREZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA RIVERA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA ROJAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA VEGA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRA Y SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRALYS VALLE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRAMIR RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIREEN A REAL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIREEN GARCIA LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRELIS LLANOS CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIRELLYS CRUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAIRLEIN PLAZA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAISA I MARRERO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAISA TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAISA Z RUIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAISSA LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA A GALVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA ANGELICA OTERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA BRITO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E BAREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E CAMACHO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E COLLAZO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E COLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E CRESPO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E GONZALEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E NEGRON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E. RAMIREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA E. ROJAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA ENID RIVERA NIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA LANCARA ESPINAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA M RODRIGUEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA MARTINEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAITZA VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIXA RENTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIXA RENTAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIZA ARVELO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIZA D BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAIZA N SANCHEZ CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAHIRA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA BAEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ADORNO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ALVARADO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ALVAREZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA APONTE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA BADILLO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA BERDECIA ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 50.60 |
| YAJAIRA BOLORIN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA BULTED ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA CALO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA CAMACHO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA CASANOVA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA CORDERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA CUBILLAN BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAJAIRA DEL CARMEN TORRES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA FELIX GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA FRIAS FRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA GRACIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA GRAGIRENES SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA I COLON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA I RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA I SANTIAGO LATIMER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA LAY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MARCANO VICHES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MARTINEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MATEO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MATTA ESQUILIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MIRANDA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MOJICA PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA OJEDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA PACHECO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RIVERA MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RODRIGUEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RODRIGUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ROJAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ROMAN VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ROSA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ROSA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA ROSARIO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA SANCHEZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA SANTIAGO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA TURKOVICH ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA VEGA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA VELAQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA VILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAIRA Y SILVA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAMI J ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJARIS RODRIGUEZ FELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAJAYRA A VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAKAIRA INOA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAKARI PETROLEUM SERVICE | P O BOX 52242 | | | TOA BAJA | PR | 00950-2242 | C | U | | UNDETERMINED |
| YAKAYRA S POLANCO GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAKIMA DE CAROLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAKIMA NEIGHBORHOOD HEALTH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAKIRA ANDINO KUILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALE HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALE MEDICAL GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALE NEW HAVEN CENTER FOR EMERGENCY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALE NEW HAVEN HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALE UNIVERSITY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALECH COLON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALEDZA MARTINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALEIDY MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALEIDY RAMOS CHALUISANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALESKA COLON CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALEXIREL RODRIGUEZ COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALI QUIROGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALICE SANTIAGO MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALICE VEGA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALID ALICEA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALID RODRIGUEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIDZA ROBLEDO FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIGSI VELEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIM RIVERA LUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIMAR TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALINETTE MARTINEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIS FLORIST AND DECOR SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISA A. RODRIGUEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISA BARRIERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISBETH LOPEZ PUJOLS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISBETH MARTINEZ ALMESTICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISIE GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISSA F RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISSE RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALISVETTE COLON CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA FREYTES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA GONZALEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA M MALAVE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA M OLMEDA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA MENDEZ CARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA NAVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA NAVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA ROBLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA VARGAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA VELEZ MAGRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALITZA VILLALONGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YALIXSA CARRION MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIXSA VALLELLANES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIZ ENID SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALIZA H MERCADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 726.50 |
| YALIZET JIMENEZ DBA CENTRO YAERAN & ASOC | 279 CALLE 47 | VILLAS DE CARRAIZO | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| YALIZET JIMENEZ DBA CENTRO YAERAN & ASOCIADOS | VILLA DE CARRAIZO | 279 CALLE 47 | | SAN JUAN | PR | 00926 | C | U | | $ 7,811.92 |
| YALIZET JIMENEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALLIXA LOPEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YALONDRA VALDERRAMA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAM C NEGRON BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAIRA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAIRA HOYOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAIRA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAIRA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAIRA SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAIRA VEGA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMALI CRUZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMALIE RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMALIS BIGIO BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMALYS FLOWER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMANDY MEDINA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMANES PACHECO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARA BENITEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARA G SALCEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARA QUIROS APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARI ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARI GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE AYALA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE COTTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE D HERNANDEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE FLORES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE L MOLINA CORUJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE MONTALVO CHARDON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE RIVERA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE RODRIGUEZ LOYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIE VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIELIS CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARILIS FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS ALTORY REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS COLON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS ESCOBAR CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS LATORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS M MARTINEZ DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS MAURICIO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS MORALES CALDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAMARIS RAMOS ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,000.00 |
| YAMARIS ROSADO QUIROS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARIS ZAYAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARY ESTRADA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARY I. GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARY VAZQUEZ ALSINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMARYS GUEVARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA CONCEPCION OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA CUEVAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA I FALU CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA LOZANO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA MARTINEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA RODRIGUEZ GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMAYRA VALENTIN OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBI AUTO AIR/DBA /ISMAEL DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO MOLL, MARLENE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMBO TORRES, JENIFFER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMCY L RODRIGUEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMEL COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMEL M GARCIA FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMEL ROUBERT ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELBA GONZALEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELETH OLMEDA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELI MEJIAS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELIS GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELIS MARRERO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELIS ORTIZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELIS VELAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMELL N BURGOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMESIE I CALDERON LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMID C BRACERO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMID Y PINANGO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIKA SALGADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL LOPEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A ACEVEDO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A ARCE DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A BATTLE GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A BERRIOS GASCOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A CRESPO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A HEREDIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A HERNANDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A MURRIETA ESCAMILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ABDEL RAHMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ACOSTA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAMIL ALEJANDRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ALVAREZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ALVAREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ARCE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL AROCHO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL AYALA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL BAKSH DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL BERRIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL BOSQUE VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL BRULL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL CEDENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL COLLAZO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL CRUZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL DAVILA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL DE JESUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL E CANALES VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL E MUÑOZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL E PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ERNESTO BOBE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL EXQUISITES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL FUENTES HANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL GOMEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL HERNANDEZ CAPELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL I RAMOS GARAYUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL J AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL J CABRAL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL J CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL J MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL J RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL J SORIANO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL L OLIVO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL LOPEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL M CORREA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MALDONADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MATEO MORRENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MEDINA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MERCADO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MISLA GRILLASCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MONTALVAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL MUNIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAMIL NEGRON CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL OLIVERAS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ORTIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL PAGAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL R PEREZ CARRILLO /MARITZA CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL R VARGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL R. VEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL R.VEGA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL RENE TORRES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL RODRIGUEZ FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL RODRIGUEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ROLDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ROLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ROMAN BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL ROMAN RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL SALGADO BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL SANCHEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL SANTIAGO PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL T COLON NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL VAZQUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL VEGA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL VEGA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL VEGA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL VEGA PACHECO LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL VELEZ RUPERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIL YACE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILA BADUL GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILA QUINONES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILA RESTO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILA VAZQUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILCA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILCA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILCIS J RUIZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILCIS J. RUIZ LOREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILE AIKA CASEREO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILE AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILE BARBA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILE BENITEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILE DENIZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAMILE GITANY MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILE MARLES TABARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILE NAZAR MORONTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILEE MELENDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILEIKA PEREIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILES HERNANDEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILES MEJIAS VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILESKA YANTIN LUBERZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET AMEZQUITA PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET CANALES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET CORIANO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET DIAZ MASSANET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET ESCABI QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET GARCIA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET GONZALEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET HERNANDEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET M DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET MENA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET N FELICIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET OSORIO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET REYES VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 32.00 |
| YAMILET RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET RODRIGUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET ROMERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET TREVINO UBILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILET VEGA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETH CARRASQUILLO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETH CASTILLO LANUZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETH OCASIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETH RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETHE REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETT PEREZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE AGUILAR NATAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE BURGOS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE CARDONA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE DOMINGUEZ OLIVIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE E PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE FELICIANO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE FLORES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE GALARZA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE LEON FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAMILETTE M. MORALES PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE PENA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE PEREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE RAMIREZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE RIOS COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE RODRIGUEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE ROMERO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE RUIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE SANCHEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE SEGARRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE TIRADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE VARGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETTE YARIE MOLINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILETZY VALENTIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILEX MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILIE COLON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILIS COLON VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILIS NIEVES SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILITZA BURGOS CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILIZ RUIZ CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA A FRANCO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA ACEVEDO LARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA ANAYA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA ARROYO CASANAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA DE JESUS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA DIAZ POLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA GALARZA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA HERNANDEZ BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA J GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA MANZANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA MARTINEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA MARTINEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA PEREZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA RIVERA CARRUCINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA ROSADO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA SANCHEZ CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILKA V. TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILL H COLON TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLE CENTENO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLE PABON DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLE ROSARIO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAMILLE SANTIAGO MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLE Y FANFAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLETTE ACEVEDO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLETTE E IRIZARRY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLETTE MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLIE VILLANUEVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILLY AGOSTO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILSA FIGUEROA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILY ALEJANDRO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILY TORRES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILYN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMILZA M VAZQUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMINA SALVAT VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMINEL DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMINES ALIFONSO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMINET RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMINEXY ROSADO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMINNA MORALES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMINNETT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIR A TORRES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIR ALVARADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIR AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIR CRUZ MONTEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIR GARCIA SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIR J FONSECA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIR REYES RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA CAAMANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA COLON LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA DAMARIS GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA DEL CARMEN LINARES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA GUTIERREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA LACEN AYENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA MALDONADO O'FARRILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA MARCANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA MERCADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA MORALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA NAVARRO DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA OCASIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA ORAN ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA ORTIZ PLUMEY DBA ENTREMESES Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA PADILLA CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA PAGAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA POLO CALDERIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA ROLDAN ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAMIRA SANTIELLI GOMEZ /BUTTERFLY SPROUT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRA SOSTRE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRE A PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRELIS LEBRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRELLIS ARROYO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRELYS MELECIO DAVILA (6/29 | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRETSY VEGA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRIS RANGEL MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRKA CRUZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRKA DIAZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRKA M MARTINEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRKA RAMOS BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIRY MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIT PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMITHILIZ  RIVAS MAYMI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMIXA MENDEZ DBA MIXA SUPPLIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMNIA FIGUEROA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMUEL ALBERTO ROMAN MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMUEL OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAMYRCA CLEMENTE NALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAN C DE LA TORRE NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAN CARLOS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAN D RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAN IRIZARRY DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAN R MEJIAS IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAN SUQING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANABEL ECHEVARRIA FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAFA LIZ SILVA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAIRA JIMENEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAIRA OCASIO BENIQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAIRA VAZQUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAIRALEE NAVARRO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAIRET MATIAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAIS MILEC SIERRA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANARIS RAMOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANAY Y PAGAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANBER AMERICA INC | PO BOX 1926 | | | CAROLINA | PR | 00984-1926 | C | U | | UNDETERMINED |
| YANCAR ROOFING & CONTRACTOR CORP. | P.O. BOX 709 | | | JAYUYA | PR | 00664 | C | U | | UNDETERMINED |
| YANCEL CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCEL M BONET CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCEL RUIZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCET ENID MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCIE L. CLAUDIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCY GUADALUPE CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCY L CARTER OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANCY L MALAVE ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANCY TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANDRA A CHINEA ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANDRA E COTAL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANDRA I QUINONES TAVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANDRO INC | URB ALTAMESA 1320 | AVE SAN ALFONSO | | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| YANDY MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANDY Y MIRANDA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANEETTE ROSA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANEHLIS ORTIZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANEIDA AVILES ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANEIRI S GONZALEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANEIZA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELBA ESCOBAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELBA MOTA MALONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELIS ARCE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELIS BERRIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELIZ ROSADO FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELIZA VELAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLIE RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLIS ALERS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLY A LOPEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLY BONILLA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLY HERNANDEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLY PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLY REYES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLY RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELLYS PAGAN Y JERIME SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELY ABREU PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELY MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANELYS MONTALVO MURRAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANERIS LLANERA ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANERIS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANERYS M COLON CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANES PADRON LAZARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANESLY LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANET CRESPO CHUY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANET SANCHEZ REMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANET TORRES RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANETH TRUJILLO CHAVERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANEZ & CO | PO BOX 11466 | | | SAN JUAN | PR | 00922-1466 | C | U | | UNDETERMINED |
| YANEZ & MAYOL ENGINEERS PSC | PO BOX 10596 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| YANEZA BRANO NAJUL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANG MD , IAN Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANG MD , SHU R | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANGEL TORRES BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANHIA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANHYR RIVERA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIA ALBINO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANIA CAMINO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIA CHEVERE AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIA IVELISSE ENRIQUE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIA OLABARRIETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIA PEREZ HADDOCK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIBEL M MALDONADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIBETH SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE L DEYNES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE AIKZA CESAREO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE BURG0S MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE G VAZQUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE M BORGOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE M DUQUESNE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE MAYTE DUQUESNE MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICE ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICEE D SANTIAGO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICES CINTRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICHA NIEVES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANICK E SORIANO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANID DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANID RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIDIA RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIEL CABEZAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIEL E OLAVARRIA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIEL G HIDALGO/DJ H & M ENTERTAINMENT | EXT FRANCISCO OLLER | C 14 CALLE 6 | | BAYAMON | PR | 00956 | C | U | | UNDETERMINED |
| YANIEL MEJIAS ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIEL N RUIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIEL PROPERTIES INC. | CALLE 2 A-2 URB. ROYAL TOWN | | | BAYAMON | PR | 00956-0000 | C | U | | UNDETERMINED |
| YANIELLI CRUZ DBA PATAKA PITIKI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIELLIE CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 29,575.17 |
| YANIELLIE C. CRUZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIL M. RODRIGUEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILBA MARTINEZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILDA RODRIGUEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILDA VERDEJO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILET RIVERA PRATTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILETH ROMAN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILKA LUGO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILUZ SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANILZA HERNANDEZ GAUTIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIMAR J DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANINA ALICEA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANINA MAGALI BERNHARDT UTZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANINA RUFAT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| YANINA SOTO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANINCE NEGRON BERMUDEZ | BO BUCARABONES | PARC 69 CALLE 2 | | TOA ALTA | PR | 00953 | C | U | | UNDETERMINED |
| YANINE CALDER HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANINE MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANINI CABALLERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA AGOSTO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ALBINO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ALBINO ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ALMONTE CADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ALVARADO VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ALVAREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ALVAREZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ARCE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA AVILES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA AYALA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA B COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA BAEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA BARREIRO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA BERMUDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA CARPENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA COLON MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA CRUZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA CRUZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA CUADRADO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA D OLIVERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA DIAZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA E MELENDEZ BARRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA E QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA E RODRIGUEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA E SANTIAGO GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ENCARNACION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA F HERNANDEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA FALU CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA FEBUS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA FERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA FIGUEROA  MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA FIGUEROA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA FONT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA GABRIEL SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA GALARZA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA GALERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA GARCIA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA GARCIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA GARCIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA GONZALEZ FARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANIRA GUZMAN CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA HERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA I DE LEON SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA I LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA I PEREZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA I. LOPEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA L MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA L MARTINEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA L MERCADO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA LEON TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA LOPEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA LOPEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA LOPEZ RIPOLL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA LUGO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA M CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA M OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA M VAZQUEZ BESTARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MALDONADO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MARIE CARDENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MARTINEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MARTINEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MATIAS DURAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MEDINA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MENDOZA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MOLINA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MONTAÑEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MONTAÑEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MONTALVO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA MUNOZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA N RIVERA OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA NARVAEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA NEGRON BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA NIEVES RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA NIEVES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ORTEGA MURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA OTERO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA OTERO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA PADILLA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA PARIS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA PEREZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA PEREZ MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANIRA PIZARRO PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA QUINONES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA QUINTANA COEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RAMOS ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIOS FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIOS FLORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RIVERA SMITH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RODRIGUEZ ESPOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RODRIGUEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ROSADO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ROSARIO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ROSAS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA RUIZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SAAVEDRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SANCHEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SANTIAGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SANTONI FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SANTOS ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SERRANOPEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SIERRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA SIERRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA TELLADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VALDES MANSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VALENTIN LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VALENTIN PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VALENTIN TALAVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VELEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA VILLANUEVA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA Y CANDELARIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA Y SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRA ZAMBRANA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRE CORALYS FERNANDEZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRE DURAN DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANIRE GARCIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRE MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRE SUAREZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS DIAZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS FIGUEROA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS GUTIERREZ FELIB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS R AVELLANET RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS ROSA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRIS SANTIAGO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIRKA MEDINA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIS M BORGES BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISA COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISA PONS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISE A COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISE COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISHA JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISI NEGRON OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISLEY CRESPO LAHERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISSE L GONZALEZ ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISSE M ORTIZ MULERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISSE M SILVA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANISSE PAOLA CUADRADO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIT DELGADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA BURGOS MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA COLLAZO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA D FIGUEROA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA DE JESUS DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA DEL TORO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA DELIZ DOLZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA F. CRUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA GARCIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA GONZÁLEZ GONZÁLEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA I. MACHUCA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA LATIMER RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA LIZ SANTIAGO BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA LOPEZ CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA MALDONADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA MATOS OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA NAVARRO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA NEGRON FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA OPIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA PEREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA PORRATA CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA QUILES GUIBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YANITZA RAMIREZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA RIVERA BENVENUTTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA RIVERA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA ROSADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA SANTIAGO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA SEGARRA PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA VEGA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZA VELEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZIA E LABOY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANITZIA PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIUSHKA CANDELARIA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIZ MARCANO TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIZA COLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANIZAY TANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANJER ALVAREZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANKEES BOMBERS CORP/MILTON PEREZ | VILLA CAROLINA | 1 BLOQ 223 CALLE 603 | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| YANKEES DE LAS MAREAS DE SALINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANKTON MEDICAL CLINIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANMARIS RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANN D SOTO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANNESKA A. COMAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANNESKA AUDET COMAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANNISIE SOTO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANOSHWA ESTRADA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANSEL MARRERO LEREBOURS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANSEL ZAMBRANA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANT A GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANTZIE A RUIZ ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANUEL MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANURY HERNANDEZ CIPRIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANY L RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANYLIZ DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANYLKA MALDONADO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANZARIS J RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANZEL M POLO MASSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YANZELEE M VAZQUEZ OLAVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAPOR MD, ARACELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAPOR NUÑEZ MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAQELINE RUBEL ALGARROBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAQING ZHOU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAQUELINE CODIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA A BONET PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA A SEVILLANO MONTA EZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARA C VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA GARCIA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA I ALICEA BOCANEGRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA I ALMA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA I CRUZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA I SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA I. ALMA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA L AGOSTINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA LASANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA M CARDONA LICEAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA M REVERON DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA MAITE COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA ORTIZ OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA ORTIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA RIOS SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA TAINA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA TAINE SAEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARA VALLEJO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARACELIS I DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARACENT M SUSTACHE BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARADELIZ ARROYO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARAH MICHELLE GONZALEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARALIN PLANELL PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARALIS MARY CALDERON PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARALIZ ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARALIZ QUINONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARALIZ ROMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARAMAR COTTO GALVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARAN YADIEL ROJAS RABELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARATZED CARTAGENA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARATZED CHEVERE FELICIANO & JOSE YAMBO | JARDINES RIO GRANDE | BU 415 CALLE 39 | | RIO GRANDE | PR | 00745 | C | U | | UNDETERMINED |
| YARAYAZMIN VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARBANY PLACIDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARDLEY MD, CHARLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARED A CRUZ LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARED VAZQUEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREILEE HERNANDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREILY Y HUERTAS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREIMI COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREIZA OTERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREL M DELGADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELI APONTE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELI FELICIANO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELI MANNING LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS ADORNO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS ALVELO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS BERMUDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARELIS CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS CHEVERE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS CHINEA PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 229.84 |
| YARELIS DIAZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS M. PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS MARIE DUMENG SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS MARTINEZ DIEZ DE ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS N RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS NAVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS PÉREZ VAZQUESTELLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS RAMOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS SEDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS SILVA OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS SOTO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS TORRES GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS TORRES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS V GOMEZ PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS VARGAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS VAZQUEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS VEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS Z CARRILLO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIS ZAYAS CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIX ALICEA VIVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIX FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIX RODRIGUEZ ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ ALFARO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ ALVAREZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ CABAN MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ CAMUY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ DEL VALLE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ MORA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ QUINTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ RIVERA IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ ROSADO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELIZ VEGA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELLIS N CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELLY ALVAREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELLYS PEREZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELYS A MUNOZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARELYS LOZADA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELYS M GONZALEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELYS RIOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELYS RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELYS RIVERA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARELYZ IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREMI PAGAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREMID SERRANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREMIZ PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARENIS OCANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARERI SOTO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARESKA REYES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREXIS RUIZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAREY SOTO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARI BONILLA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARI L MARRERO SANYET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARI LIS MORALES DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARI MARIEL MARRERO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARI X SILVESTRINI CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIA VAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIANA AYALA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIANA CARABALLO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIANN DEL MAR CAMACHO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBEL CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBEL FIGUEROA MONROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBEL MATEO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBEL ORTIZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBEL RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBELL CAMACHO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBETH DIAZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIBETH MORALES ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARICELYS AYALA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARICKSA SANTANA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARID F TORRES SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIDA CANDELARIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIDA ENCARNACION COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIEL DIAZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.00 |
| YARIEL L MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIEL MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIEL NUNEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIEL PALACIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIEL R CARTAGENA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIEL SANCHEZ COUNTRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIELA RIVERA ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIELA SANTA SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIELIS FELICIANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIELLIS N CRUZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARILDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILEEN LEBRON ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIN VELEZ MARTIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS BETANCOURT HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS FUENTES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS MANFREDY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS OJEDA BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS PEREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS RIVERA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS ROMERO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS ROSARIO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIZ BADILLO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIZ HIRALDO SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILIZ RIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILKA CALDERON ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILLIS HERNANDEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILYS J RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARILYS T. RODRIGUEZ SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIM G MACHADO GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMA MARCUCCI RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR CASTANER MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR CORDERO SALAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR CRUZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR FONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR GONZALEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR I CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR I FIGUEROA Y LOURDES J FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR LA TORRE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR MERCADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR MERCED GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR R SANDOVAL JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR RAMIREZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR RODRIGUEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR RODRIGUEZ OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR ROSADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR RUBERT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR SANTIAGO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR SANTIAGO MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMAR SIERRA SASTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMEL CASTRO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMIL FIGUEROA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMINETTE DELGADO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARIMIR RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMIR TORRES OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIMYR AYALA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINEE TAFUR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINES GARCIA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINES VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINET PENA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINET SANTANA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINET VALENTIN VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINETH DELGADO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINETTE M RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINNETTE M PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARINNETTE ROSARIO TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIRA L VELAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIRA M RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIRA MEDINA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIRA SANTANA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIS L LOPEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISBETH ABREU AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISBETH SULLIVAN LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISEL MARRERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISEL ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISEL RIVERA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISEL ROSA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISEL RUIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISI CASIANO NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISIS REYES ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISMAR FERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISMAR SEGARRA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISMY ZOE ROSADO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISSA A MARTINEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISSA M TOLENTINO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARISSEL SEPULVEDA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITSI DIAZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITSI PADILLA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA DEYA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GOMEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA A VELEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ACEVEDO SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ACOSTA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ALEJANDRO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ALEMAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ALVARADO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ANDALUZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ANGELICA OTERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA AROCHO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA AROCHO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARITZA ARRIAGA ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA BARTOLOMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA BATISTE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA BERNARD MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA BIRIEL VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA BONILLA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA BONILLA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA C GARCIA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CAMACHO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CANDELARIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CARDONA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CARINO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CARRASQUILLO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CARTAGENA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CASTRO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA COLON NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CORTES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA CRUZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA DASTA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA DELGADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA E BENITEZ OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA E BURGOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA E PEREZ GARAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA E RIVERA NIVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA E RIVERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ENID COTTO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ESCALERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ESTRADA ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA FIGUEROA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA G  AMY GLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA G RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA G ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GALARZA HUSSEIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 113.60 |
| YARITZA GALARZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GALVES CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GARCIA VERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GAUTIER MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GOMEZ ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GONZALEZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GORGAS CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA GOTAY PINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA H PEREZ BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARITZA HERNANDEZ BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA HERNANDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA HUERTAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA I CUSTODIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA I FERNANDEZ AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA I PIZARRO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA I RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA I. LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 57.95 |
| YARITZA IHOMARA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA J PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA J. NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA L ESTRADA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA L LOPEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA L TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LISARDI GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LOPEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LOPEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LOZADA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LOZANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LOZANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LUCENA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LUNA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA LUYANDO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M ACEVEDO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M COLON MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M DEL VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M ECHEVARRIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M LOPEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M MARRERO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M VARGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA M. LOPEZ ROBLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 300.00 |
| YARITZA MARCANO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA MARIE RODRIGUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA MARTELL BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA MELENDEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA MOLINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA MURIEL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA NAVEDO ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA NEGRON TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA NUNEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA OQUENDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ORTEGA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ORTIZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ORTIZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ORTIZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARITZA ORTIZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA OTERO OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA PAGAN LUYANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA PAGAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA PENA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA PEREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA PINERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA QUILES QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA QUINTANA TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA R NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ROBLES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RODRIGUEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RODRIGUEZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RODRIGUEZ HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RODRIGUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ROSA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ROSARIO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA RUIZ PESANTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANCHEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANCHEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTANA CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTANA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTIAGO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTIAGO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SERRANO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SIMONS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARITZA SOTO FERREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA SOTO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA TOLENTINO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA TORRES BOBYN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA TORRES PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA TROCHE CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VARGAS QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VAZQUEZ CERPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VAZQUEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VAZQUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VEGA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VEGA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 29.60 |
| YARITZA VIERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZA ZOE BARBOSA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZEIDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZEL GALLARDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZEL N RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZI CAMACHO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARITZI TROCHE PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIVETTE GOMEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIVETTE MOJICA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIXA DEL VALLE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIXA FAMILIA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIXA PUIG CHAPARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIXA SALVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIXA VAZQUEZ MARCANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIZEIDA FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIZEL DIAZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIZEL RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIZEL RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARIZIE DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLEEN SANTIAGO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLEEN VAZQUEZ TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLENE E LOPEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLIN CAIMARES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLIN LAUREANO MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLIN ORAMA BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLINE DELGADO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARLUSEMS AMBULANCE CORP | PO BOX 4019 | | | BAYAMON | PR | 00958 | C | U | | UNDETERMINED |
| YARMILA AYUSO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARMIN RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARNA N PERDOMO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YARNI JOSE RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARREN E PINEIRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARRET A ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARRET A. ROBLES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARUBO COMMUNITY HOUSING DEVELOPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARUBO COMMUNITY HOUSING DEVELOPMENTCORP | P O BOX 299 | | | ANASCO | PR | 00610 | C | U | | UNDETERMINED |
| YARUS MD, LANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARVIER AYALA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YARYBEL CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASABEL PRIETO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASADETTE RAMIREZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASAIRA CARRASQUILLO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASANDRA DEYA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASAYRA ALVARADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASBEL E. ESCOBAR RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASBELLE RIVERA CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASEIRA RIVERA PANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASEL AMBERT CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASELA RODRIGUEZ LANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASELIE TROCHE VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASELIN MORALES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASEN VELAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASENIA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASER MUSA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHA N RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHASIRIS MORALES ALFARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHELIN MERCADO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHINAIRY MANFREDI LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA ACEVEDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA ARZENO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA AYALA CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA CASIANO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA COLLAZO CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA D MORALES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA DE JESUS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA DE LA CANCHA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA E PEREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA GALI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA GARCIA COSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA GOMEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA GONZALEZ SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA ILLAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA L MEDINA ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA L RAMOS SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA L. COLON DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YASHIRA LEBRON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M AYALA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M AYALA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M BEAUCHAMP MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M CABRERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M DIAZ ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M FIGUEROA CORTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M OCASIO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M ORTEGA SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M RIOS PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M RIVERA AYALA / LUZ Z AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M SANTOS MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M TOLENTINO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA M VEGA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA MALAVE VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA MARIE HORNEDO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA MEDINA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA MELETICHE CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA MORALES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA NAVAS QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA ORTIZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA SANCHEZ COURTNEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA SANTIAGO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA W FELICIANO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRA Y RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHIRAE COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHUA ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASHYRA M RIVERA ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIEL TORRES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIER RUIZ ABRAHAM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIETTE M RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASILKA AGUILAR VIRUET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIM SARKIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIR A AWAD MUSTAFA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIRA OCASIO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIRA ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIRA V TUA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIRIE SUAREZ MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIRIS PIZARRO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASIRY I. LOZADA ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASLIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YASMARA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMARIE CORREA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMARIE MARTINEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMARY ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMEEN P AHMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMELIE RODRIGUEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN  E PEREZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN  CORTES  PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN AYALA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN CHAVEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN CORDOVA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN CORREA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN DE L LABOY COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN DETRES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN DIAZ ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN ELIZABETH RAMIREZ VASQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN FELICIANO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN FERNANDEZ DE MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN FERNANDEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN GALIB FRAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN GARCIA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN GUERRERO CARPIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN IRIZARRY NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN LOPEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN LUGO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN M ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN M SANTIAGO ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN MARIA DEL RIO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN MEJIAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN MONTALVO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN MONTESERIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN MORALES RODZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN MORENO SABAT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN MUDIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN PACHECO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN PAGAN QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN PEREZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN RAMOS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN RUIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN SEDA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN TORRES ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN TORRES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIN Y CASTILLO CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YASMINE AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMINE GONZALEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMINE RODRIGUEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMINES ALIFONSO AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIR E LASSEN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASMIR MANON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASSAIRA MARTELL SOLER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASSENIA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASSER DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASSER I PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASSER R AWAD MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASSERKY URQUIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YASSIN ELECTRONIC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATES COMPANY INC | PO BOX 13430 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| YATHAEL CARRILLO LLANOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATHMA MD, PADMAJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATHMELLIE VEGA BONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATMIN ALICEA GUEITS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATTERNELLYS BEAUTY SALON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATZARANITZ COSTALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATZELLY ZENO NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATZIRIA RAMOS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YATZKA MARCANO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAUCO BAEZ MEMORIAL INC | PO BOX 368 | | | YAUCO | PR | 00698 | C | U | | UNDETERMINED |
| YAUCO COPY CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAUCO DIALYSIS CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAUCO DOBLE A 2000 INC | PO BOX 181 | | | YAUCO | PR | 00698-0181 | C | U | | UNDETERMINED |
| YAUCO ELDERLY HOUSING LP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAUCO FOOD WAREHOUSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | YAUCO | PR | 00698-3538 | C | U | | UNDETERMINED |
| YAUCO OPTOMETRY CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAUREYBO JORDAN SALIVIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAUSAMET SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVAK BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVE MANAGEMENT SERVICES CORP | 252 LARRINAGABLADRICH | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| YAVE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVE SANABRIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVICK G RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVID D VALENTIN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVIDA PANTOJA DECLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVIEL E ROLON SOTO/ JANICE SOTO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAVIER VARGAS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAXAIDA CUADRADO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAXEL A TORRES SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAXMIN OSORIO DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAYMA LOPEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAYMED PELLOT GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAYNIS PIZARRO OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAZAHYRA BURGOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZDEL RUIZ RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZID DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZIRYS SERRANO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZLINE ORTIZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMAREE HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMARIS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIL ROMAN MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN ADORNO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN AULI PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN BATIZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN BOLORIN AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN CARABALLO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN CONCEPCION OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN CRUZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN CURET GOYTIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN DE LOS ANGELES ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN DEYNES EXCLUSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN DIAZ AMARO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN E APONTE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN E SOTO CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN FIGUEROA GUZMNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN GUERRA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN GUZMAN POLLOK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN HERNANDEZ AMARAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN HERNANDEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN HERNANDEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN HOYOS ALLIFF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN I GUZMAN BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN J ACEVEDO CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN J SOTO GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN L GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN L MELENDEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN LOPEZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN M HERNANDEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN M MANTILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN M SANCHEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN M VICENTE / NORMA G CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN M VICENTE A/C NORMA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN M. OLMO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YAZMIN M. RAMIREZ MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MALDONADO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MARCANO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MEDINA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MENDEZ VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MENDOZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MORALES MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN MUNOZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN N ROMAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN NEGRON JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN NIEVES CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN NIEVES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN OJEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN PADILLA LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RAMOS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN REYES BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RIOS MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RIVERA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RIVERA RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RIVERA SAN PEDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RIVERA/ MIGUEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RODRIGUEZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RODRIGUEZ PANTOJA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN RODRIGUEZ VELLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN S. PENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN SANTIAGO ALONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN TORRES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN VANESA CEBALLOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN VAZQUEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZMIN VEGA PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YAZNEN DIAZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDASHIA QUEVEDO PADUA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDDA M VALPAIS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDELIO GONZALEZ CUETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDIS L. GALARZA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDRACH GUILLEMAND MD, ARTURO A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDSIA A CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDSIA A FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YDSIA ADORNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEALAIDA Y BARRIENTOS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEANCY J OSTOLAZA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEAR / 2000 JOURNAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YECENIA RIOS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YECENIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YECHEZKEL ROSALES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YECKMY RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YED DOMINGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEEMAILAR BERNARD FONTAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEFRED DIAZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEFRIM OTERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEGNALEE AYALA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEHAIRA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEHIDYMAR DEL PILAR BABILONIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEHILLA VELAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEHIMAR URENA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEICA DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEICONE OLIVERAS BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEICUTH LEE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDA LIZ ALEJANDRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDA LIZ ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDA LIZ RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDA PADILLA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDA RODRIGUEZ FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDEE D PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDI GONZALEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDI RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDI V SILVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDIE ORTIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDIMAR RIVERA  BERGANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDIMAR ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDIMAR RUIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDRYLEN LANZO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDY MAR ESCOBAR DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDY R SILVA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDY ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIDYLY VERGUE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIKA A HUERTAS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIKA N GARCIA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEILEEN A ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEILEEN FIGUEROA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEILIMARIE ALICEA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEILIN M LABOY HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEILY MARIE NIEVES MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIMARIE TALAVERA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIMILY MOJICA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIMY N LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEINCIZUHEY RIVERA RODRIGUEZ | HC 01 BOX 7616 | | | LOIZA | PR | 00772 | C | U | | UNDETERMINED |
| YEIRA UMPIERRE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIRELIZ CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIRILIS RIVERA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEISA DISTRIBUTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YEISA L COLON CORDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEISA M JIMENEZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEISA ORTIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEISHA J QUINONEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEISHA M NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEISIA DANOIS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEISIKA MEDINA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEITZA HORTAS VILLARAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIZA E PIZARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEIZA ENID PIZARRO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEKIRA MONTES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELA  FARMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELENA CRESPOL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELENA MARIE RIVERA VALE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELENNA M. MARRERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELIANN ROSADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELICE C PERDOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELICZA MELENDEZ CARRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELIFE COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELIFFE COLON MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISA GONZALEZ ROLDAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISA M ROLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISA OCASIO MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISA RIVERA NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISKA ROLON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISKA V SEGARRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISKA V. SEGARRA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISSA ANDRADES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISSA CARABALLO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELISSA PEREZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITSA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA   ALFARO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA  TORRES  BONREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA AMARO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           335.96 |
| YELITZA AVILA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA CRUZ DONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA DANUZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $           652.50 |
| YELITZA DE JESUS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA E VAZQUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA GARCIA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA GONZALEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA I GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA LEON VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA LOPEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA LUCENA QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YELITZA M GEIGEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA M NAZARIO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA M PADRON RAMONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA M. AVILA AGUILAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 7,204.63 |
| YELITZA MALDONADO RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA NADAL ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA ORTIZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA ORTIZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA QUINONEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA RIVERA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA RIVERA BUONOMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA RIVERA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA RODRIGUEZ AGUIRRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA SANCHEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA SANTANA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA SANTIAGO SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA SEDA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA TRINIDAD MARTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZA Y MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELITZAH ZAPATA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELIXA FLECHA ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELIZA OSORIO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELIZA QUINTANA BOSQUES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELLOW FREIGHT SYSTEMS | REDACTED | REDACTED | | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELLOW GREN CONSTRUCTION INC | PO BOX 517 | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| YELLOW MEDIA GROUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YELLOW PRODUCTION CORP | MEZZANINE PTA DE TIERRA | 104 PASEO COVADONGA | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| YELLOW SPRINGS INSTRUMENT CO INC | P O BOX 640373 | | | CINCINNATI | OH | 45264-0373 | C | U | | UNDETERMINED |
| YELLOWBOOK CPE LLC | PO BOX 202138 | | | AUSTIN | TX | 78720 | C | U | | UNDETERMINED |
| YELLY E. VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEMAL LABOY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEMARIE SOTO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEMEIRA LOPEZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENAIZA RIVERA ALDIVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENARIS TORRES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENDRY DIEGUEZ LEYVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENESKA RUIS AHORRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENG PING ASOCIACION P R CORP | PO BOX 13952 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| YENI YARI PERFUMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENICA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENICE ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENIMARI LOPEZ FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENIPHRE REYES SALAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENIRMA RIVERA REVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YENIS ABRAHAM GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENIS RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENISE C MATOS RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA ARCE TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA AYALA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA I RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA I RODRIGUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA J ALVAREZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA L SOTO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA ROSARIO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA SANCHEZ CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENITZA SANYET ALBARRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENIXY MARTINEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENNIFER S ALVAREZ JAIMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENSY A. FERNANDEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENTIL STANSBURY BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENTZEN E SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YENY  DE LA ROSA GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERAIDA RODRIGUEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERBA BUENA GARDENS INC | P O BOX 1413 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| YERBA MALA LANDSCAPING INC | HC 57 BOX 10405 | | | AGUADA | PR | 00602 | C | U | | UNDETERMINED |
| YERBAMORA PRODUCCIONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEREISKA D SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERELIS CRISOPTIMO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERFRI OLIVO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERIANIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERIANIG MIXCEL PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERIANN ANES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERIEL DAVILA COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERIKA ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERISELL PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERITZA M CENTENO BATALLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERITZA MONTANEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERITZA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERLYN RODRIGUEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERMAN CARRASQUILLO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERMARIS ROSADO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERMARY NIEVES CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERMI ESTHER ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERMIZ SALINAS MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERNAN G MARRERO OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERRY R GONZALEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YERYLISA FEBUS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YES NUTRITION CENTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESAEL RIVERA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESAIRA A BARRETO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESAREL Y PESANTE SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESCENIA ZORAYA LABOY TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YESDIEL PRINTING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESEIRA FLORES CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESELINE MELENDEZ VALPAIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESEMI FLORES VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESEMIA FERNANDEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA PADILLA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA A ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ACEVEDO ROHENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ANTUNA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ARROYO MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA AYALA NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA AYALA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA BAUZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA BELLIDO MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA BELTRAN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA BERMUDEZ TOLLINCHI | P O BOX 298 | | | CASTANER | PR | 00631 | C | U | | UNDETERMINED |
| YESENIA BONETA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA BRUNO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA BURGOS MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CAMACHO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CARDONA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CARVAJAL OROZCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CASIANO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CENTENO FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 181.60 |
| YESENIA CLASSEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CONTRERAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CORIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CORTES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CRESPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CRESPO TEVENAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA CUADRADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA DOMINGUEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA DE JESUS VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA DELESTRE CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA DELGADO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA DELGADO CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA DIAZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA DURAN PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA E BERMUDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA E BOCANEGRA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ESTREMERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA FELICIANO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA FERNANDEZ SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA FIGUEROA LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA FUENTES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YESENIA GARCIA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA GONZALEZ CANDELARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA GONZALEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA GONZALEZ PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA GUZMAN GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA HERNANDEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA HERNANDEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA I COLLAZO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA I MEDINA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA I SICA ROSARIO/CENTRO CUI DIU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA IRIZARRY NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ISMARIE VAZQUEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA J CEPERO ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA L BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA LIZ RODRIGUEZ VINUEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA LOCIEL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA LOZADA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA M COLON ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA M LABOY VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA M LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA M MULERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA M PAGAN BRUNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA M. CASTRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MALDONADO CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MALDONADO FRED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MALDONADO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MARIE GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MEDERO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MEDINA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MEDINA MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MENDEZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MENDOZA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MERCADO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MERCADO SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MIRANDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MOCTEZUMA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MOJICA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MORAN CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MUNIZ OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA MUNOZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YESENIA N SANTIAGO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA NATER GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA NAZARIO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA NAZARIO PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA NEGRON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA NORATON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA OJEDA ARNAU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA OLIVO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ORAMA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ORTIZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ORTIZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA PABON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA PACHECO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA PADILLA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA PAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 285.20 |
| YESENIA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA PEREZ VELEZ A/C FERNANDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA QUINONES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA QUINTANA DE AZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RAMIEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RAMOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RIVERA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RIVERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RIVERA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RODRIGUEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RODRIGUEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ROMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ROSADO LAGUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SALGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SANCHEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SANTANA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| YESENIA SANTIAGO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YESENIA SANTOS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SANTOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SEGUINOT PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SENQUIZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA SUAREZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA TORRES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA TORRES MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA TORRES SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA TROCHE SOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VALENTIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VARGAS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VAZQUEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VELAZQUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VELAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VELEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 455.60 |
| YESENIA VERGARA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA VERGARA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA YANTIN FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIA ZENO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESENIS RODRIGUEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESERI M MALDONADO PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESHENIA QUINONES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESHENIA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESHIA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESIBEL FALCON VICENTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESICA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESICA MORALES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESICA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESICA RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESIER VARGAS AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESIK T COTTO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESIKA ROMAN NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESILISSE HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESIREH SOLIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESLI FRANCO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESLIAN VALENTIN PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESLIE A ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESLIN MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESMAR APONTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESMARI RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESMARIE RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESMARIS CARRERO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESMARY GONZALEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESMIN E ACEVEDO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESMIN M ASAD ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YESSENIA A MACHIAVELO QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA CARDONA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA CLASS AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA DE LEON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA E DE JESUS CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA FIGUEROA FORTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA FLORES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA I. VELEZ GARCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA L LUGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA M. LOPEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA NOVOA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA OCASIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA RIVAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA RIVERA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA RIVERA TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA RODRIGUEZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA ROJAS GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA TORRES GARCOA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENIA VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSENNIA CANDELARIA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA ALEXANDRA ROSARIO SURIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA AVILA REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA FELIBERTY MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA GALARZA ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA L ALICEA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA LANZA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA M. RONDON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA MATOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA PINERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA SANTOS VILLAFANE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSICA VIDAL PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSIKA B TORRES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSIKA MERCADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSIKA RIVERA CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSIKA ROSA OSONO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YESSMARI GUZMAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETSAEL LAZU TOLENTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETSENIA RAMIREZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YETSI M NAVARRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETTIVE COSTA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETZABEL RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETZAIRA I DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETZAYRA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETZENIA COLON VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETZENIA E. RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETZENIA PABON DAVID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YETZIRAH BONILLA MAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEXAVELL RODRIGUEZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEYCA CANUELAS NECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEYO AUTO REPAIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEYO'S CATERING SERVICE | HC 03 BOX 9493 | | | MOCA | PR | 00676 | C | U | | UNDETERMINED |
| YEYOS SEA FOOD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEZENIA MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEZENIA QUILES CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEZER S RODRIGUEZ JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEZIEL MORALES MIRANDA/LUZ E MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEZMARI GONZALEZ LARRACUENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEZMIN H BOLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YEZMIN HAYDEE BOLANOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YG BUSINESSERVICES CORP | PO BOX 1740 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| YGRI RIVERA DE MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YHAIDY Z RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YHANIRA ALBERTI MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YHOMARA VALENTIN GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIAMIRA S OQUENDO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIAMIRA S. OQUENDO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIANNIE MELENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YICELLA GONZALEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YICENIA HERNANDEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YICENIA MARFISI RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YICHENG LOGISTICS PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIDALIS TREVINO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIDANYS TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIDMA D SUAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIELD INTERNATIONAL INC | 34 CENTRAL STREET | SUITE 4 | | WEST BOYLSTON | MA | 01583 | C | U | | UNDETERMINED |
| YIFANG CHEN SUN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIHANA LABOY TELLADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILAIZA VELAZQUEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILANETTE L IRIZARRY ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILBAN MELENDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILDA LUCIANO CASARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILDA Y RODRIGUEZ MESTRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILDIS I MORALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILIZA G CRUZ OYOLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YILLIAN VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILMARA REYES ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILMARIE TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILMARIS ESCRIBANO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILSETTE ERAZO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YILSI RIVERA RAMOS/ PURA ENERGIA INC | HC 02 BOX 16682 | | | ARECIBO | PR | 00612 | C | U | | UNDETERMINED |
| YIMARI CLAUDIO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIMARI SALCEDO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIMARIS RIVERA REVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIMLAY MARIE ORTIZ FONTAINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIMMY URREGO ORREGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINA M CORDERO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINA M REYES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINAIRA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINAN ESTRADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINARI GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINARIS ROSADO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINEIRA CUEVAS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINEIRIS BAEZ AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINERVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINET PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINITZA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YINORIS ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIOMAIRA MALDONADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIOMARIE SAEZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRA A CARDONA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRA GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRA M AYALA MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRA ORTIZ DE LA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRA PIZARRO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRA V. TABOAS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRAIMA E MEDINA BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRAIMA E. MEDINA BLASINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRALI HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRALIZ TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRAM JOSE CASTRO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRANDY GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIREL BETANCOURT VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRELIS CAFE INC | LEVITTOWN | I 2604 PASEO ANON | | TOA BAJA | PR | 00949 | C | U | | UNDETERMINED |
| YIREYKA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRIAN CASTRO MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIRIES SAAD MAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISAIRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISCLA E GARCIA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISEIRA JUSTINIANO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISEIRA M RIOS CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISEL BELEN ALFONZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISEL M FIGUEROA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YISEL MARIE TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISEL N QUILES QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISEL VELAZQUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISELL COLLAZO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISELL M MENDEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISELLE GUZMAN NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISELLE MARIE DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISELLE PEREZ JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISENIA AQUINO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISENIA GONZALEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISHAY COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISIS INFORMATION SYSTEMS INC | P O BOX 366664 | | | SAN JUAN | PR | 00936-6664 | C | U | | UNDETERMINED |
| YISMANNY CAPPIELLO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISNADETTE MATIAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISSEL ROMAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISSELLE RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISSENIA GARCIA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISSENIA GONZALEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISSET N RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YISSETTE REYES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YITO HEAVY EQUIPMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YITZA A ARCELAY ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YITZA E TORRES ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YITZA E. ALEJANDRO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YITZA GUENARD OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YITZA RODRIGUEZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIVIANA CRUZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIYE MUEBLES & ENSERES | 5 CALLE CATALINA | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| YIYE MUEBLES + ENSERES INC | 5 CATALINA MORALES | | | YABUCOA | PR | 00767 | C | U | | UNDETERMINED |
| YIYI MOTORS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIYI PLAZA FURNITURE & DÉCOR | 80 CALLE GEORGETTY | | | RIO PIEDRAS | PR | 00925 | C | U | | UNDETERMINED |
| YIZAIRA LEE ORTIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIZETTE CIFREDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 1,200.00 |
| YIZETTE CIFREDO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YIZHAK REVERON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YLENIA AYALA OLIVERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YLIAN TARRATS SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YLSA Z. MARRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMA I ESCALONA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMA LOPEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMA N RIOS ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMA NORVA RIOS ORLANDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMA OSORIO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMA RIVERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMARIS VALLE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMCA GUAYAMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMCA DE SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24,444.10 |
| YMCA OF SAN JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YMILLIE S ORTIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YNEAS AGATHA ROCK Y JEANETTE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YNERVIC MALDONADO, LUZ M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YNESMARIE AYALA TOLINCHE | BOX 136 | | | BOQUERON | PR | 00622 | C | U | | UNDETERMINED |
| YNLANDIA PEREZ NUꭗEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YO LEVANTO A SABABA GRANDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YO LIMPIO A PUERTO RICO INC | 800 RH TODD SUITE 221 | | | SAN JUAN | PR | 00907-0640 | C | U | | UNDETERMINED |
| YO SI PUEDO INC. | BOX 82 | | | SAN JUAN | PR | 00901 | C | U | | UNDETERMINED |
| YO SOLITO DAY CARE INC | CROWN HILLS | 149 WINSTON CHURCHILL | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| YOADELI MERCADO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOADIS RODRIGUEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOALIS MIRLES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOALIZ RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOALYD SANTO DOMINGO TRIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOANA SIERRA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOANDA I RIOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOANI S DITREN ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOANLY SEPULVEDA BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOANNIE ESCALERA OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOANYD M FONT RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOAR FARM DISTRIBUTOR LLC | RR H 1 BOX 37197 | | | SAN SEBASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| YOARILY LUCENA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOARO LOPEZ DE VICTORIA BERNARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOARYS ARROYO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOBANIE CRUZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOBITECH LLC | 72-11 AUSTIN STREET #298 | | | FOREST HILS | NY | 11375 | C | U | | UNDETERMINED |
| YOCAIRA DIAZ ESTEVEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOCASTA BRUGAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,967.50 |
| YOCASTA J URIBE BARINAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOCASTA MANGUAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOCASTA PEREZ CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOCCIDA RIVERA NOBLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOCELYS IRIZARRY CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOCI D ROSARIO CRUCETA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOCOMURO LLC | PO BOX 3143 | | | BAYAMON | PR | 00960-3143 | C | U | | UNDETERMINED |
| YODIL M CABAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOEL MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOEL MERCADO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOEL NAZARIO MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOEL RIVERA FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOELIA LAO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOELIZ MARY SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOGANI GOVENDER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHADI LINARES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHAIRA L RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHANIS O'NEILL CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHANNA ROBLES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHANNA TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHANNIE LUGO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOHANNIS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHANNY PINCEL GALVEZ | 110 RAND ST CENTRAL FALLS | | | EU | RI | 02863 | C | U | | UNDETERMINED |
| YOHANSY SALVADOR REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHANY GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHAO A LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHAO ALBERTO LUGO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHARA ESTERAS QUINONES / SONIA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHARY E MOLINA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOHAVI REPORTERS INC | 53 CALLE PEDRO ARZUAGA OESTE | | | CAROLINA | PR | 00985 | C | U | | UNDETERMINED |
| YOHEL E OQUENDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOILEARA I JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOITOS GAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOJ ENTERPRISES CORP | HC 01 BOX 26912 | | | CAGUAS | PR | 00725 | C | U | | UNDETERMINED |
| YOJAIRA PEREZ CARINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOJANA DE LEON OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOJUAN ROSADO PORTALATIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOKAIRA CEDANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOKASTA L MELO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLAIDA TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLAINE HERNANDEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLAMARIE CARRION COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA  MENDEZ  RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA  MORENO  SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA  PAGAN  CAJIGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA  RIVERA  PASTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA  RODRIGUEZ  SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA  TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA  VALENTIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA A HUERTAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA A MARCANO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA A RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ABREU GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ACEVEDO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ACEVEDO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ACEVEDO ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ACEVEDO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ACOSTA CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ACOSTA PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ADORNO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ALAMO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ALAMO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ALICEA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ALLENDE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ALVARADO CORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ALVAREZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA ALVAREZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA AMARO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA AMEZQUITA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA AMEZQUITA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ANCA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ANDINO / JIMMY J FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ANDINO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ANDUJAR HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ANDUJAR RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA APONTE VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ARANGON MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ARBELAEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ARROYO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ARTAU VDA DE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA AVILES SANTONI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 24.00 |
| YOLANDA AYALA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA B. RAMOS CHINEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BADILLO GALVAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BAEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BARRETO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BATISTA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BELTRµN VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BELTRAN MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BENIQUE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BENITEZ GORBEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BENITEZ LAW OFFICES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BENITEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BONET MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BONILLA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BORGES BORGES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BRITO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BULA BULA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BURGOS BARROSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA BURGOS MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CABALLERO SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CAFIERO LA FOSSE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CAJIGA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CALIZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CAMACHO HORNEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CANALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CANCEL MAISONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CANDELARIO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CAPO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CARDIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CARDONA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA CARDONA SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CARDONA SULZONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CARRASQUILLO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CARRASQUILLO MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CARRION GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 119.20 |
| YOLANDA CARRION MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CARROMERO CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CASIANO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CASTILLO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CENTENO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CHANG RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CHAPARRO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CLAVELL, MD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA COLLAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA COLLAZO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA COLLAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA COLON CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA COLON CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CORDERO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CORDERO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CORDERO NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CORDERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CORDOVA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CORIANO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CORREA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA COURET BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CRUZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CRUZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA CUBERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DAVILA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE HOYOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE JESUS DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE JESUS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE JESUS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE JESUS VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DE LA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DEL C GUZMAN BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DEL VALLE JUSTINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DEL VALLE QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DELGADO ALTIERI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA DELGADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DELGADO COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DELGADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DELGADO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DELGADO GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DELGADO OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DELGADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ BUSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DIAZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA DONATO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA E JIMENEZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA E NUNEZ / ODJIAN N MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA E PERALTA TOLDEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ESPINOSA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ESTADES VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FELICIANO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FELICIANO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FERMAINTT PAYANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FIGUEROA CIRILO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FIGUEROA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FIGUEROA GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FIGUEROA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FLORES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FONSECA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FONTANEZ FREYTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA FONTANEZ PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 8,200.00 |
| YOLANDA FRATICELLI RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GAGO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GALANES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GARCIA BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GARCIA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GARRIDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GASCOT APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GERENA CANDELARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GERENA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GOMEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA GONZALEZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ DE ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GOYTIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GRACIANO OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GUADALUPE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GUARDIOLA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GUZMAN / JOLIEANN BROOKS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GUZMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GUZMAN GORDIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GUZMAN GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA GUZMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA H HERNANDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HEREDIA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNAIZ BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HERNANDEZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HIRALDO ARBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HORTA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HUERTAS CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA HUERTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I  VEGA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I DORTA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 279.80 |
| YOLANDA I FEBLES ESPINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I IRIZARRY SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I LOPEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I MENDEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I MUNIZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA I PEREZ LAZU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I RODES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I ROSA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I SANTAELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I TORRES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I VERGARA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA I. VEGA AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA IBARRONDO ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA IRIZARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA IRIZARRY PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA J. COLON DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA JORDAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA JORGE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA KERCADO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA L SANCHEZ ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA L SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LAMPON ESPINELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LANDRON ROSADO /RAFAEL D OLIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LASSALLE VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LAUSELL AROCHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LAZARRINI LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LAZU MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LEBRON LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LEON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ DORCIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LOPEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA LORENZO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M ALGARIN CORNIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M CASANOVA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M MARTINEZ FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M MELENDEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M MONTANEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M RINCON DIAZ | BOX 353 | | | ARROYO | PR | 00714-0000 | C | U | | UNDETERMINED |
| YOLANDA M RUIZ ESPARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M VAZQUEZ ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA M. ABREU AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA MACHIN PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MAISONET ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MALDONADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MANGUAL FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARTINEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARTINEZ MADERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARTINEZ MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARTINEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARTINEZ QUESADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MASSA CONDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MATOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MATOS CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MATOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MATTA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MEDINA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MEJIAS MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 36.00 |
| YOLANDA MELENDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MELENDEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MENDEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MENDEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MENDEZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MENDEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MERCADO FRETTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MERCADO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MIRANDA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MOJICA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MOLINA IGUINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MONSANTO / TOP ENTERTAINMENT CORP | PO BOX 8319 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| YOLANDA MONTA EZ PARRILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MORALES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MORO PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MUNIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MUNOZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA MURGA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NAVARRO RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NEGRON BENCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NEGRON GALAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA NEGRON NARVAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NEGRON QUINTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NEGRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NEGRON SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NIEVES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NUNEZ CABALLERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA NUNEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA O GOSSETTE BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OJEDA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OLIVO CASAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OLMEDA PENALVERT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OLMO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORENGO CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTEGA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ DEL ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ TANON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ORTIZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OSTOLAZA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OTERO CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA OTERO IGARAVIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA P RONDON CHEVERE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PACHECO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PACHECO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PACHECO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PAGAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PAGAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PAGAN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PARIS SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PELLOT LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ CANCHANY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 171.60 |
| YOLANDA PEREZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ MILAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA PEREZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PERTOT AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PIETRI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PIMENTEL COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PITINO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PIZARRO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA POMALES POMALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PRIETO JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA PROSPER CASABLANCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA QUILES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA QUILES NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA QUILES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RAMIREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RAMOS BARADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RAMOS CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RAMOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RAMOS SIMMONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA REYES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA REYES MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIOS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIOS SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVAS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA DE CABEZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA FALCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA RIBOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROBLES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROBLES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ BERNARDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA RODRIGUEZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ LASALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ MARTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROJAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROMAN TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROMERO FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROMERO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSADO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSADO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSARIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSARIO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ROSARIO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RUIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RUIZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA RUIZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SALAMAN FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SALDANA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANABRIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANCHEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANCHEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANCHEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANCHEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTANA CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTANA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA SANTIAGO ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO DBA PEPINO SCHOOL SUPPL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTIAGO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTINI MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTOS ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTOS JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTOS LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SEGUINOT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SEPULVEDA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SERRANO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SERRANO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SIERRA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SIERRA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOSA DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOSA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOTO BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOTO CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOTO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOTO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOTO SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SOTO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SUAREZ PARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA SUAZO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA T BAUZA SCHWAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TANON BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TELMONT RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA THOMPSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TIRADO CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLANDA TORRES ROQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA TORRES Y LUCILA CARRASCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA URRIBARRI FARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA V TOYOS OLASCOAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VALENTIN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VARELA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VARGAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VARGAS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VAZQUEZ AQUINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VAZQUEZ BAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VAZQUEZ THIELES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VEGA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VELASCO SARRAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VELAZQUEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VELAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VELEZ CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VELEZ MONTILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VICENTE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VILLAMIL DAVIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA VILLANUEVA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA W BATISTA APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA Z VALENTIN NECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ZAYAS RESTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ZAYAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDA ZORRILLA BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDITA GOMEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDITA GUZMAN SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDITA LOPEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLANDITA SANTIAGO ESCOBALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLEIDA RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLEINEE M LAZA LANDRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLENNA M MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLENNY D OLMEDA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLETHY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIAMA TORRES ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIANA ALICE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIANA ALICEA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIANA CABRERA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIANIGDA RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIANN VIDAL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIANNA RAMOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIBETH ROSADO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOLIMA SOTO GANGOTENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR ALICEA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR COLON COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR CUESTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR FIGUEROA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR GONZALEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR LIMARDO MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR M. CORREA CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR MALDONADO RIVERA, YOLANDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR MARTINEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR MORALES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR MUNUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR O BONES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR OGENDO A/C ALEXANDER OGENDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR ROMAN COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIMAR S MORALES COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLINELL GARCIA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLINES COSME TRINIDAD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIRIS CRUZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLISA VILLAFANE ROJAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLISSETTE COSME HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIVETTE CABIYA MONTESINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIVETTE ROMERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLIVETTE TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLMARA PACHECO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLY INDUSTRIAL SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLY INDUSTRIAL SUPPLY INC | PO BOX 8668 | | | CAGUAS | PR | 726 | C | U | | $ 1,881.00 |
| YOLY INDUSTRIAL SUPPLY INC. | P.O. BOX 8668 | | | CAGUAS | PR | | C | U | | UNDETERMINED |
| YOLY INSUSTRIAL SUPPLY INC. | P.O. BOX 8668, | | | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| YOLY L MALPICA CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLYCEL MONGE MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLYMAR CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLYMAR LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLYMAR OYOLA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLYMAR RIOS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOLYS M RODRIGUEZ ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA ACEVEDO MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA AULET SANTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA BATISTA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA CUEBAS VALLEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA GARCIA VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA GONZALEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA LOPEZ AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA MARIE ACOSTA VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA MONTALVO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOMAIRA PEREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA PEREZ SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA QUINONES CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA ROLDAN DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRA V APONTE LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAIRIS ROSADO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMALIES DE JESUS VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMALIS ACEVEDO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR A DE LA PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR D SANTOS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR E ZAYAS RENTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR IVAN NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR J RODRIGUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR ORTIZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR QUINONES MUSIGRAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR R FIGUEROA AGUAYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAR VILLALOBOS MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA ARROYO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA CARDONA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA CINTRON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA DE JESUS BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA MARTINEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA MATIAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA RIVERA AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA TORRES PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARA VARGAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARALEE N GARCIA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARALIZ RAMIREZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARALYS MOLINA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI APONTE RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI CASILLAS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI ESTRADA SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI MARRERO / GUSTAVO DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI RIVERA PANELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI RIVERA SUSANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARI RUIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE CALDERON GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE FIGUEROA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE IRIZARRY DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE MELENDEZ GUIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE MONET CARRILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOMARIE PEREZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE R MATIAS FERNANDINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIE TIRADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS D MONTALVO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS FAJARDO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS FEBRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS GUZMAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS MATOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS MONTANEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS RAMOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARIS STELLA VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARLYN PENA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARY ALVARADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARY IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARY REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARY RIVERA ERAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARY RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARYS CONSTATINO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMARYS RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAURA G DOMING MONGROIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA BERRIOS LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA CARTAGENA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA CONCEPCION OLMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA CRUZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA GARCIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA MARCANO DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMAYRA OTERO DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMBERTO TORRES CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMEISKA RODRIGUEZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMISHEIKA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOMY HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONAIDY RIVERA CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONAIRA HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONAIRA PLAZA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONAS ENRIQUE VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONATHAN GUERRERO SORIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONATTAN ACEVEDO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONELLIE ROMAN VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONI RAMOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONI RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONIXIA HERNANDEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONNEY DOMINGUEZ FUNDORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YONY CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOP EDUCATIONAL CORP | 409 CALLE RAFAEL LAMAR | | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| YORAIDA VILLALOBOS FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORANIMO TORRES PILLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YORAVI INVESTMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORBELL SORIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDANIA I OTERO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDANY SALVA RIVERA/ CARMEN J RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDIANA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORDIN CARBONELL ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORELI RODRIGUEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORELIE BENABE DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORELIS CASANOVA PINET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORELYS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORELYS NOGUERAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORIEL QUILES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORIEL VELAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORK AIR CNDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORK AIR CNDITIONING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORK HOSPITAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORK HOSPITAL ENT CLINIC ST GEORGE AND COMPANY INC | 1101 S EDGAR ST | SUITE D | | YORK | PA | 17403 | C | U | | UNDETERMINED |
| YORK INTERNATIONAL CORP | P O BOX 3419 | | | CAROLINA | PR | 00984-3419 | C | U | | UNDETERMINED |
| YORK TELECOM CORPORATION | 1 INDUSTRIAL WAY W BLDG E | | | EATONTOWN | NJ | 07724 | C | U | | UNDETERMINED |
| YORLENIS HEVIA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORSALIZ ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YORVIDIA ORTIZ ALVELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSAIRA RIVERA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSANALIS TORRES HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSANIA RESTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSAYKA ESMET TORRES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSBAN VELEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSBANY R AUGUSTU MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSEAN R A ESCOBALES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSEF Y CORDERO LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSELIMARY CANALES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSELIN FIGUEROA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSELIN LEON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSELINA QUINONES PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSELINA RICAURTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSELINE MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSELYN SANTIAGO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSEPH MACHINI NURELIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSEPH M. VILLAFANE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSEPH PAGAN DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSHIAKI KASAHARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSHUA K QUINONES ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSHUA ROJAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSHUABEL LAMBOY MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSHUAN FELICIANO KUYLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSHUI GOMEZ BUENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSIEL MARRERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOSSIAN O ESPADA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSTALI D GOMEZ MOJICA DBA GOMEZ SOUND | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSUE RODRIGUEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSUE ROSADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSUEL E. GUADALUPE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOSUET EDGARDO CORDERO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOU CAN DO IT INC | PO BOX 2005 | | | CAROLINA | PR | 00984 | C | U | | UNDETERMINED |
| YOUNG & RUBICAM OF PR INC | BOX 366288 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| YOUNG & RUBICAM P.R. INC. | PO BOX 366288 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| YOUNG AMERICAN BOWLIN ALLICANCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG ENTREPENEURS HOTELIERS CORP | OCEAN PARK | 1 CALLE TAPIA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| YOUNG ENTREPERIEURS & HOTELIERS COPR | OCEAN PARK | 1 CALLE TAPIA | | SAN JUAN | PR | 00911 | C | U | | UNDETERMINED |
| YOUNG ENTREPRENEUR EDUCATION SYSTEM INC | 2501 CARR 177 | EDIFICIO FAST LANE | | GUAYNABO | PR | 00969 | C | U | | UNDETERMINED |
| YOUNG MENS CHRISTIAN ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG PEOPLE HAIR / ANGEL L TORRES PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG PRESIDENTS ORGANIZATION INC | PMB 187 | 400 CALLE CALAF | | SAN JUAN | PR | 00918 | C | U | | UNDETERMINED |
| YOUNG Q HE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG WOMENS CHRISTIAN ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUNG'S MEN'S CHRISTIAN ASSOCIATION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUR IMAGE CORP | PO BOX 191856 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| YOUR LIFE AMBULANCE, CORP. | P.O.BOX 1213 | | | RIO GRANDE | PR | 00745-0000 | C | U | | UNDETERMINED |
| YOUR NEXT HIGH SOLUTIONS C.S.P. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | D | $ 18,960.00 |
| YOUR NEXT HIGH SOLUTIONS CSP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUR SECURITY GUARD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUR SING SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUSSEF I AHMAIAD FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUTH AND FAMI CENT SERV OF FLORIDA INC | TAMPA BAY ACADEMY | 12012 BOYETTE ROAD | | RIVERVIEW | FL | 33569 | C | U | | UNDETERMINED |
| YOUTH AND FAMILY CONSULTING OF AMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUTH AND FAMILY CONSUTING OF AMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUTH INNOVATIVE SOLUTIONS,INC. | 818 PONCE DE LEON | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| YOUTH TODAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOUTHTRACK INC. | 10184 W BELLEVIEW AVE STE 300 | | | LITTLETON | CO | 80127 | C | U | | UNDETERMINED |
| YOVANNIE FELIX CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOVET D CAMACHO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YOVI CONSTRUCTION INC | P O BOX 192084 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| YOVIAN FIGUEROA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOZU AMORRORTU PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YOZUALLY ORTIZ / VICTOR LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YPO WPO INTERNATIONAL CHAPTER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRAMIS MASSINI RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRD SPECIAL VANS INC. | URB ESTACIAS DEL MAYORAL | 12033 CALLE GUAJANA | | VILLALBA | PR | 00766 | C | U | | UNDETERMINED |
| YRIA SANTOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRIANNE ROSADO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRINA ALBELO RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YRVIN O BODDEN FONTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSABEL C QUIJANO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSABEL C. QUIJANO VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSABEL CUELLO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSABEL PEMBERTON GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSAMAR VALENTIN VEVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSANNETTE MARTELL NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSERN BORRAS MD, FERNANDO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSHA M DE LA CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSI INCORPORATED | PO BOX 640373 | | | CINCINNATI | OH | 45264-0373 | C | U | | UNDETERMINED |
| YSRAEL MOTA CEBALLOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YSUANNETTE SANTIAGO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YTZAMAR NIEVES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YU CHEN CHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YU LIAN WANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YU PING ZHEN Y BING XIANG MO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YU XIN KONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUAN J MORALES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUAN RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUANNIE ARROYO CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUBERKA CUEVAS GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUCA LINDA ISABELA INC | AVE AGUSTIN RAMOS CALERO | CARR 112 KM 2 4 | | ISABELA | PR | 00662 | C | U | | UNDETERMINED |
| YUCHUAN  GONG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDEIKA ROSA MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDEL D VICENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDELKA DIAZ ESTRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDELKA M GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDELKA M ROSA MONSANTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDELKA MEJIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDELKA YSABEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDERKA ZORILLA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDERQUI J CHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDEX A JONES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDI GUZMAN SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDIT ROSA VILORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | $ 263.50 |
| YUDITH Z BUJOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUDY LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUE ZHI BAO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUETTE SHIMIDT SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YUISA JIMENEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUISA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUK YIN CHAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULEIKA M COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIANA CAPO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIANA M DE LA CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIANA TORRES ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIANA TORRES PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIANI I RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIANNA GONZALEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIANNE GARCIA TOLEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULISSA MELENDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULISSA SANTANA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YULIVET HUERTAS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUM BRANDS INC | 1900 COLONEL SANDERS LN | | | LOUISVILLE | KY | 40213-1964 | C | U | | UNDETERMINED |
| YUMAC HOME FURNITURE, INC. | PO BOX 1035 | | | CAMUY | PR | 00627 | C | U | | UNDETERMINED |
| YUMAC STATIONERY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMAC TRADING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMARI CASH & CARRY | 7 CALLE DR BARBOSA | | | ADJUNTAS | PR | 00601 | C | U | | UNDETERMINED |
| YUMARIE A SANTILLAN ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMARIE ADORNO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMARIE CORREA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMARIE VELEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMAYRA SERRANO MURCELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMEDYS GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMET WATERMAN CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMRIE RIVERA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUMURI CASH CARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUN LONG CHEN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNAIRA ARROYO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNES CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNG LIANG CHANG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNITZA PUENTE AVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNKER CHAMACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUNQUE MAR RESIDENTIAL BEACH DEV CORP | PO BOX 9906 | | | SAN JUAN | PR | 00908 | C | U | | UNDETERMINED |
| YURBETTE BELTRAN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURI C SANCESARIO REYTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURI E VALDES ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURI E. CORRALES HIGUERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURI J VALENZUELA FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURI U ARIAS BARRIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURIDIA MENDEZ CAMINERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURIEN CANET ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURILU CRUZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURIMAR LOPEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURITZA RODRIGUEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURIXAN HERNANDEZ ALDARONDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURIY PRYTCHAK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YURIZAM RAMIREZ OJEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YURIZAN RIOS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUSBBAXSY CRUZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUSED ROMERO PENNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUSIF MAFUZ BLANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUSSEL C GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUSSEL C. GARCIA AMADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUVIA CALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUVIA I LOPEZ DEL TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YUYO RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVELISSE GARCIA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVES AIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVES J DUMONT OR EMMANUEL DUMONT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE A GARDNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE CORIS ZEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE E MALAGON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE FELICIANO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE GONZALEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE LOPEZ FARALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE MARTINEZ SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE MERCED APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE MORALES MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE NIEVES DE PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE P NEVAREZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE RICHARDSON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE SUAREZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVETTE VILLEGAS OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVIA M DIAZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVIS C LLANOS ORTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE AGUILU RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE ALEJANDRO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE ALTAGRACIA FRIDAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE ALVAREZ CASARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE ANNETTE CHARRIEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE B ORONOZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE BERRIOS CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE CASIANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE CURET MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE ECHEVARRIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE FERRER MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE FILPO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE GONZALEZ ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE J. VAZQUEZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE JUARBE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE LICHT GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| YVONNE LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE M HARRISON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE M ROLDAN FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE NEGRON MILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE QUINONES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE RAQUEL LOPEZ DAVILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE RIVERA PICORELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE RIVERA RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE TINEO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVONNE Y ROLDAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YVYS M SOSA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| YYC LLC | GALERIA SUR 116 | 1046 AVE HOSTOS | | PONCE | PR | 00716 | C | U | | UNDETERMINED |
| Z CASTRO, LCDA XIOMARY | PO BOX 1046 | | | SAN SEGASTIAN | PR | 00685 | C | U | | UNDETERMINED |
| Z ELECTRIC SALES INC | BDA LA CAMBIJA 100 C/CAMBIJA | | | BAYAMON | PR | 00961-7502 | C | U | | UNDETERMINED |
| Z ENTERPRISES LLC | SABANERA DEL RIO | 344 LOS LIRIOS | | GURABO | PR | 00778 | C | U | | UNDETERMINED |
| Z GROUP INC | P.O. BOX 1313 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ZAADE A TORRES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAADIA A GONZALEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAADIA A. GONZÁLEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAADOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABDIEL CRUZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABDIEL HERNANDEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABIER NIEVES GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZABULON MERCADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAC CATALOG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACAIR DIST INC | PERLA DEL SUR | EDIF JAPS II | | PONCE | PR | 00717 | C | U | | UNDETERMINED |
| ZACARIAS ACOSTA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACARIAS BORRERO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACARIAS CEPEDA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACARIAS DECOS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACARIAS DELGADO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACARIAS POURIET DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACARIAS ROSADO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHA A ARCE ALERS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHA COLON CARDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHA CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHA HERNANDEZ ALEMAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHA I ACOSTA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHA I PADILLA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHA M ZAYAS CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 200.00 |
| ZACHAIRA GOMEZ MARCIAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHAIRA SEGARRA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHART SOFTWARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHARY BORRERO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHARY QUINONES BON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHARY SANTO HENRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZACHE PRODUCTIONS INC | BOX 222 EL SENORIAL MAIL STATION | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZADAVA M COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZADDIER RODRIGUEZ CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZADETH ORAMA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZADID TEXIDOR FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAGA MANAGEMENT CORP | SUMMIT HILLS | 1727 AVE ESUS T PINEIRO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ZAGA MANAGEMENT CORP. | 1727 JESUS T. PI`EIRO AVE. | SUMMITH HILLS | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ZAGA PHARMACY INC/ANGEL AREIZAGA SOTO | SUMMIT HILLS | 1727 AVE JESUS T PINERO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ZAGIA HEREDIA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAH LAW OFFICE CSI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHAIRA ALBADEJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHAIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHER SALEN ABDEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHERIMAR GONZALEZ MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIANY ARROYO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIDEE E LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHILI JURADO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHILIA CABAN HUERTAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHILYN FUENTES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHILYS PEREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA  PEREZ  LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA A. PEREZ MORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA AQUINO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA CHACON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA DELGADO PIMENTEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA DONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA FONTANEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA G DELGADO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA GERENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA K RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA L BINET MOREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA L COLLS LOPEZ DE VICTORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA L LESPIER TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA LOPEZ MONTIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA LOPEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA LUGO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA M COLON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA M MENDOZA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA M. BETANCOURT MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA MENDEZ CACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA PEREZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA RODRIGUEZ WALKER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA SANOGUET PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA TORRES MORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA V GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA VELEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRA Y GONZALEZ CARRASQUILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHIRIN CRUZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAHYRA C ACEVEDO PELLICIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAHYRA M RODRIGUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIBETH ROSARIO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAID DIAZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CEPERO DE LAFFITTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MORALES LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA R LOPEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA A MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA A. PADIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ALICEA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA AMARO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA AVILES CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA B BOLESIN MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA B COLON OLIVERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA BELLO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA BELTRAN GAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA BOLERIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA BORGES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CAPETILLO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CEPEDA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CESAREO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CHAMARRO ROBEAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA COLON FRANCESCHI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA COLON HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA COLON SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CORREA FONSECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CORTES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CRISPIN CABELLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA CRUZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA D BERLINGERI NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA D MARZAN MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA DE CHOUDENS CURET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA DEL MORAL SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA DEL R ROIG FRANCESCHINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 141.00 |
| ZAIDA DELGADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA DELGADO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA DIAZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA DIAZ ZANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E CINTRON APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E DIAZ ROURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E GARCIA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E HERNANDEZ PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E LOPEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E MARTINEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E MELENDEZ VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E MERCADO CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAIDA E ROSADO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E SALVA JAVIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E SANTIAGO NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E VAZQUEZ VAQUER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA E. MERCADO CHAVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ENID COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ESCALERA PEREIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA FIGUEROA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA FLORES ( LECHONES QUINONEZ ) | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA FLORES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA FRECHEL FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA FUXENCH LOPEZ MD, ZELMA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA G CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA G GONZALEZ QUIJANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA G MORALES TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA G. CRUZ MONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA GARCIA YILI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA GONZALEZ ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA GREEN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA GUARDARRAMA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA HERNANDEZ MEDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA HERNANDEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I ACEVEDO LUCIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I ACEVEDO MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I COSME RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I CRESPO TODADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I DIAZ NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I FIGUEROA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I MALDONADO CUBANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I MARRERO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I MARRERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I MENDOZA VARELA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I MONTALVO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I OLIVERAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I PAGAN FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I RAMIREZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I ROSARIO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I SANTIAGO CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I SANTIAGO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I SOTO DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA I VEGA CALZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAIDA I. CORDERO ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA IRIZARRY MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA IRIZARRY SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA J BEZA ALBINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA J HERNANDEZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA J MUNIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA J PADILLA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA KUILAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L AGOSTO JAURIDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L ALGARIN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L ARTIGAS HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L CORREA OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L CORREA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L GARCIA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L RIOS BACO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L RIVERA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L SERRANO CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L VELEZ MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L. SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA L. TORRES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA LIZARDI ONEILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA LORENZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA LUZ GONZALEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA LUZ MARRERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M CANALES PLUMEY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M FERNANDEZ MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M FLORES SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M OTERO FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M RIVERA CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M RIVERA NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M ROMAN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M ROSARIO ESPADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M TORO MIURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA M. REYES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MALDONADO FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MARQUEZ CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MARTINEZ BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MARTINEZ DE LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MONCLOVA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MORALES ALMODOVAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MORALES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAIDA MORALES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA MULERO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA N ALVARADO ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA N SOTO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA NIEVES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA OLAVARRIA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA OQUENDO FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ORTA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ORTIZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA P CUBERO OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PADILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PAGAN CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PALMER ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PENA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ / NOELIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ LOPERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PEREZ SELPA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA PRIETO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA R BERRIOS PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA R HERNANDEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA R. COSTAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA R. TORO LEYRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RAMIREZ TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RAMOS BADILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RAMOS PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RIVERA FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RIVERA NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RIVERA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RODRIGUEZ ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA RODRIGUEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ROMAN CURBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ROSA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA SANTANA SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA SOLTERO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA SUPERMARKET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA TORRES RODRIGUEZ/DYNAMIC SOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAIDA TORRUELLA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA TRINIDAD ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA U SERRANO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA URDAZ/MIGUEL URDAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VALLE DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VAZQUEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VEGA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VELAZQUEZ LASSALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VELEZ CRESPO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VELEZ FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VELEZ RUBIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VIDAL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VIERA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VILLALONGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VILLANUEVA SERRANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA VIVES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA Y DIAZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA Y. RODRIGUEZ VALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDA Y. SANTIAGO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 365.60 |
| ZAIDA ZAPATA APORTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDEE ACEVEDO VILA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDEE ACEVEDO VILA Y/O BUFETE ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDELISE RIVERA NOGUERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDETTE CARRION ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIDYLS RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAILEEN GONZALEZ COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAILYN HERNANDEZ VERGARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMA MARIE REYES ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMA Y NEGRON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMAR J RAMIREZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMAR MENENDEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMAR RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMARA CHEVERE CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMARIE GAETAN ASTACIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIME LUGO REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIMY RODRIGUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIN MATOS ZAPATA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAINYL MONTES DUPREY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIR TORRES MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA ACOSTA FRANQUI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA B RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA BEZARES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA C RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA D CANDELARIA GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA E RIOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA FELICIANO NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA I POLLOCK RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA J GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAIRA M  RIVERA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA M ROSARIO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA MARRERO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA MARTINEZ BERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA MATINEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $            990.00 |
| ZAIRA MILLAN SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA N VAZQUEZ CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA OTERO VILLEGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA PABON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRA SOTO OSTOLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRAH V RIVERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRALY RIVERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRY ANN TORRES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRY SANJURJO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRYMAR FIGUEROA CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIRYMAR FIGUEROA CABRERCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAISHA FELICIANO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAITER TERC MD, JUAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAIYARA ADORNO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAJIRA RODRIGUEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAKAIRA YACOUBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAKARIA ZOUAIRABANI MD, MOHAMED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAKIRA L ROSA QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALA'S HOGAR DE ENVEJECIENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALDUONDO OLIVERO, SOCORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALE DELAWARE INC | 114W 11TH ST | SUITE 700 | | KANSA CITY | MO | 64105 | C | U | | UNDETERMINED |
| ZALE LIPSHY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZALESKIE RUIZ APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMACHARISLEE GARCIA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMAILLY ZAYAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMAIRA L. SOLIS PASTRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMAIRYS CASTRO VIDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMAIYAJIRA MENDEZ GUERRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMALOT GANDARA MD, JOSE M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMALY DELGADO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMAR INC | ESQ DR VEVE | CALLE BALDORIOTY | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ZAMARA S MALDONADO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARAS RESTAURANT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARETH SOSA MERCED | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARIE MARTINEZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARIE RIOS FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARIE RODRIGUEZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARIS RIVERA CEPEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARIS VAZQUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARY GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARY LUGO VILLANUEVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE D - TRADE VENDOR OBLIGATIONS**

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAMARY NIEVES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMARYS RUIZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMAYRA M TORRES ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANA E HIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMBRANO SERVICES STATION | 402 AVE. EDUARDO CONDE | | | SAN JUAN | PR | 00915 | C | U | | UNDETERMINED |
| ZAMIA M BAERGA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMIRA M RIVERA ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMIRA NOURI CEPERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMIRA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMIRA SOTO PLAZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMMARY REYES MATANZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMON MELECIO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ALEJANDRO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMORA ALVAREZ MD, JOSE J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT LOURIDO MD, ROBERTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMOT, MANUEL BATISTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAMYRA GERENA CARABALLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANAJU CORREO Y ALGO MAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANDRA A HERNANDEZ HEREDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANDRA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANDRA G FOX GASCON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZANDRA VERGNE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAP LUBRICANTS% CHEMISCALS CORP | PO BOX 11752 | | | SAN JUAN | PR | 00922 | C | U | | UNDETERMINED |
| ZAPATA GUZMAN MD, VICTOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA MD , JUAN F | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSADO, KEISHLA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA ROSARIO MD, ARNALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA RUIZ, MARISELI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATA SERVICE STATION | 255 CALLE POST | | | MAYAGUEZ | PR | 00680 | C | U | | UNDETERMINED |
| ZAPATER RODRIGUEZ MD, FERNANDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPATERIA Y TIENDA MILITAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAPPALA MD , STEPHEN M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAQUIRA R FRETT CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARA E. MOLL FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAGOZA & ALVARADO LLP | PO BOX 195598 | | | SAN JUAN | PR | 00919-5598 | C | U | | UNDETERMINED |
| ZARAGOZA URDAZ MD, RAFAEL H | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAHI MERCADER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAHIL BRUNO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARAIDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARIBEL HERNANDEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARIMAR ROSADO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARNEI TORRES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZARRUK SANCHEZ MD, ALLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZASHA A MENDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZASHA E. GERENA ESTRADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZASHA F. VAZQUEZ COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZASHA M ORTIZ CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

### SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZASHA SOTO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZASHIKO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZASHIM DE LA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVAL MELENDEZ RADIOLOGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 464.00 |
| ZAVALA PEREZ, ISAURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAVIER RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAWAHRA YOUSSEF | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAD CAR CARE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 2,576.78 |
| ZAYANA FIGUEROA MONTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS ALVARADO MD, EDNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS BEAUTY SUPPLY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FARM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS FIGUEROA, EDWIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS HAIR DESIGNER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS LEON MD, IMARILYS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MONTALVO MD, FRANCIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS MORAZZANI & CO. | PO BOX 366225 | | | SAN JUAN | PR | 00936 | C | U | | UNDETERMINED |
| ZAYAS OLIVERAS, SYLMA E. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS OROZCO, ROSALIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS PEREZ, RICARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SANTOS MD, PEDRO J | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SERVICES STATION | P O BOX 1134 | | | COAMO | PR | 00769 | C | U | | UNDETERMINED |
| ZAYAS SOTO, DENIZZES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS SOTO, MIGUEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYAS TOWING SERVICE | URB STA ROSA | 9-19 CALLE 7 | | BAYAMON | PR | 00959 | C | U | | UNDETERMINED |
| ZAYASM LEON MD, JOSE A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA A GOYCO CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA DEL C. SERRANO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA FELICIANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA GRIFFITH ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA IVETTE OTERO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA L CARRION OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA M NEGRON CACHO/ TRANSLATION SERV | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA M ROBLES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA SOSTRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDA VARAS MUÑOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDALEE CARDONA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDEE BORIAS SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYDYLUZ CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYLEEN DURAN ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYLIANA MELENDEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYLIS ZAYAS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYMARA CINTRON CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYMARA NEGRON CASTELLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYMARA RIVERA JORGE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYMI TORO GOTAY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| ZAYRA CARABALLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA DAVILA QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAYRA JIMENEZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA LOPEZ FREYRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA M ALMEDINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA M PRESTAMO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA M ROSA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA M ROSADO AGUIRRECHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 16.40 |
| ZAYRA MARQUEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA OQUENDO MAYORAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYRA RIVERA MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZAYTAY GIL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZD JOURNALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEAM CONSULTING SERVICES INC | P O BOX 5103 PMO 192 | | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ZEAM CONSULTING SERVICES, INC. | PO BOX 5103 | PMB # 192 | | CABO ROJO | PR | 00623 | C | U | | UNDETERMINED |
| ZECA INCORPORADO | URB PUERTO NUEVO | 719 AVE DE DIEGO | | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| ZEDA BATISTA MD, JOSEFINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDIDED ORIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEDITHMARA PINEIRO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 94.88 |
| ZEDITHMARA PINERO FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEE MEDICAL SERVICE CO | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926 | C | U | | UNDETERMINED |
| ZEE MEDICAL SERVICES | 376 AVE SAN CLAUDIO | | | SAN JUAN | PR | 00926-4107 | C | U | | UNDETERMINED |
| ZEGARRA DE POLO MD, MYRNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEIDDY M SAEZ ORENGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEIN M SAID | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEIN SIACA MD, RAFAEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZEINA RODRIGUEZ MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELAIDA DONIS FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIDES E PERDIGON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIDETH ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIDETH PIZARRO BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIDETH RIVERA ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIDETH TORRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIMAR C GONZALEZ CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIMAR VENTURA CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELINAHIR MUNIZ TENORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELINET RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELIS VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELITHEZ A GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA CARRASQUILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA E. BURGOS PADUANI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA FUXENCH LOPEZ MD, ZAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA GONZALEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA I ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA I PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA MENDEZ/DHARIEL ACOSTA Y | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELMA MONICA CORTES MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZELTEX INC | 130 WESTERN MARYLAND PKWY | | | HAGESTOWN | MD | 21740 | C | U | | UNDETERMINED |
| ZEMARA VEGA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA E VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ACEVEDO SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENAIDA ACOSTA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ADORNO VALDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA AGOSTO QUINTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ALVAREZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ALVELO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA APONTE PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ARCE JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA BENITEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA BERRIOS ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA BRILLON SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA CARRASQUILLO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA CARRASQUILLO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA CARRION GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA CARRION SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA CASADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA CASTRO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA DELGADO  CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA DELIZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA DIAZ LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA DIAZ MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA E PEREZ MENENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA E. VARGAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA FELICIANO CARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA FELICIANO COSME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA FIGUEROA ALVARADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA FIGUEROA HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA GALARZA GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA GALARZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA GOMEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA GONZALEZ FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA GONZALEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA GUERRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA HERNANDEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA HERNANDEZ FEBUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA HERNANDEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA JIMENEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA JIMENEZ ALMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA JIMENEZ ARCE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA L CAMACHO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA LATIMER PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA LLANOS ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA LOPEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENAIDA LORENZO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MARRERO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MARTINEZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MATIAS ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MEDINA TIRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MENDEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MERCADO LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MERCADO LAURERANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MONTIJO CAPETILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MORALES DE NAZARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MORENO MORENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA MUNIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA NEGRON SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA NIEVES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA NUNEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ORTIZ PIZARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ORTIZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA OSSER LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA OTERO MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA PEREZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA PIERSON FONTANEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA PONCE BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA QUINONES QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA QUINONEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RAMOS BARRETO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RAMOS BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA REYES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RIVERA LLOPIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RIVERA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RIVERA NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RIVERA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA RODRIGUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ROLDAN ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ROSA CRISPIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SANCHEZ CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SANCHEZ MOYETT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SANTANA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SANTIAGO QUILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SANTOS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SERRANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SILVERIO ALMONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA SUAREZ LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA TORRES ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA TORRES COTTS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA TORRES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA TORRES PEDROGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZENAIDA TORRES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA VARGAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA VAZQUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA VEGA COLLAZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA VERA MALPICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ZAYAS MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA ZENO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENAIDA, MONZON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENCAR INC | 38 CALLE VILLAMIL | | | SAN JUAN | PR | 00907 | C | U | | UNDETERMINED |
| ZENE JAVIER IRIZARRY ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENEIDA GARCIA VELERIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENEN AYALA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENERIS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENERIS E VELEZ IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENGH TAO INC | PO BOX 8514 | | | SAN JUAN | PR | 00910 | C | U | | UNDETERMINED |
| ZENI MICHELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENIA E DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENIA E GONZALEZ CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENIA RESTO OLIVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENIA VENTURA ALCANTARA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENITH LABORATORIES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENNY E TORRES CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CALERO MD, GLORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CALERO MD, HELIOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CARDONA MD, CARMELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CARDONA, MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO CARDONA, MARIA DE LOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO FIGUEROA, CARLOS A. | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO GARRASTEGUI, LOREINE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO REYES, YANIRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENO RODRIGUEZ, ANDRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENOBIA DONATO GALINDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENOBIA TORRES RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON A RIVERA BIASCOECHEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON CLAUDIO CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON GARCIA MD, LESBIA M | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON LASALLE OHARRIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON NUNEZ PARA MEREDITH I NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON ROSARIO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENON SOTO MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENORIA BELEN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENQUIS CASTRO, YARA L | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZENTIMON INC | PO BOX 74 | | | SABANA SECA | PR | 00952 | C | U | | UNDETERMINED |
| ZENTIMON, INC. | PO BOX 74 | | | SABANA SECA | PR | 00952 | C | U | | $ 2,200.00 |
| ZENY DE LA CRUZ PELLOT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZERIBEL ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZERO MEDICAL WASTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 11,690.00 |
| ZERO MEDICAL WASTE CORP. | 425 CARR. 693 PMB 135 | | | DORADO | PR | 00646-0000 | C | U | | UNDETERMINED |
| ZERO TO THREE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZERO ZONE REF INC | PMB 1816 | 243 CALLE PARIS | | SAN JUAN | PR | 00917 | C | U | | UNDETERMINED |
| ZERYMAR BRUNO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZETA ENTERPRISES INC | P O BOX 21365 | | | SAN JUAN | PR | 00928-1365 | C | U | | UNDETERMINED |
| ZEUS CANDY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHAHEDIA FORT MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHAIRA M. AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHAMARA HERNANDEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHAMIRA S MALDONADO BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHAMIRA VELEZ ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHAYTHSEFF FORT MD, ZHAHEDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHENNESKA SILVA SAMOL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHI LIN PENG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHOEMY M MATIAS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHOU ZI JIAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHUO RONG WU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZHYRMA L BECERRIL NUNEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZI HUA FUNG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIAD ELIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIAD ELIAS HAWATMEH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIAD M ABOUKHEIR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIARA GONZALEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIARA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIARIS RIVERA TORO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIDNY MEDINA SUSTACHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIEBART DE PUERTO RICO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIEBART PROFESSIONAL AUTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIEBEL E RODRIGUEZ CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIEBEL MATOS CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIFF- DAVIS PRESS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIG ZAG FACTORY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIG ZAG TELAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIHARA M ROSARIO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILEIKA TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILIA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKA MATOS ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKIA ARLEEN DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKIA D ORTIZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKIA E MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKIA MARA RIVERA ORRACA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKIA N. SANTOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKIA RIVERA LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILKYA CAMACHO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILMA DAVILA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILMA E VAZQUEZ VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILMA I MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILMA PEREZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZILMA VELAZQUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZILMARIE RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIM AMERICAN ISRAELI SHIPPING CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIMMER CARIBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIMMER DE P R INC | 1000 AVE MUDOZ RIVERA APT 104 | | | SAN JUAN | PR | 00927 | C | U | | UNDETERMINED |
| ZIMMETRY ENVIROMENTAL MANAGEMENT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIMMETRY ENVIRONMENTAL MANAGEMENT CORP | URB SAN FERNANDO | M 15 CALLE 1 | | BAYAMON | PR | 00957 | C | U | | UNDETERMINED |
| ZINIA M PEREZ PRADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINIA RODRIGUEZ CASELLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA C RIVERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA E BORRERO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA E VELEZ DOMENECH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA I. DIAZ MORALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA J PORTELA GAUTHIER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA M. SOTO ADORNO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA Y ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINNIA ZAMBRANA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZINTHIA VAZQUEZ VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIPPORAH FILMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIP-SCAN INC | 7684 SILVER LAKE DRIVE | | | SALT LAKE CITY | UT | 84121 | C | U | | UNDETERMINED |
| ZIRAIDA GONZALEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIRELDA N. ACOSTA CASIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZITA PICAT MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZITA T MENDEZ ISERAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZITRO CONSTRUCTION CORP | PO BOX 50589 | LEVITOWN STATION | | TOA BAJA | PR | 00950-0589 | C | U | | UNDETERMINED |
| ZIVETH M MERCADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZIZAIDA E VEGA MOYA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOA SOTO MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOAN GUTIERREZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOAR N MANSO CANALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOBEIDA CABRERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOBEIDA JIMENEZ SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOBEIDA LOPEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOBEIDA MARTINEZ LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOBEIDA PADILLA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOBEIDA SANTIAGO BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE A ORTIZ QUINONEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE A ORTIZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE ALICEA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE ALICEA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE C RODRIGUEZ MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE I VERA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE JIMENEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE M IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE M RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE M RUIZ DROZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZOE MARTINEZ TORRES MD, CARY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE MILAGROS GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE N QUINONES MUNIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE NAZARIO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE OCASIO VILLAMIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE QUINTERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE R MORENO ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE RAMOS ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE SALICRUP | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE SANTIAGO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE VALENTIN COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE VIERA DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOE VIERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOELIE MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOELIE RIVERA OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOELLY RESTO BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOELYS LEBRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOEMI MENDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOEMIL VELEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOETNID ECHEVARIA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOHANIRIS TORRES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOHAR  SOTO  HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOHARY RIVERA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOHARYOQUENDO LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOHEILY PENA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOHEILY STRICKER ESCHEIK | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOHO CORPORATION | DLF IT PARK, BLOCK7, GROUND FLOOR, NO. 1/124 | SHIV MOUNT PH ROAD | | RAMAPURAM | CHENA | 600 089 | C | U | | UNDETERMINED |
| ZOILA  I ORTIZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA DE INNOCENTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA I ALGARIN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA I BENITO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA L MULERO VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA M PERALTA ARIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA N ROSARIO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA NUNEZ CAMPELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA RIVERA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA ROCA OSSMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA RODRIGUEZ REPOLLET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA ROSARIO MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILA TORRES CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO A RUIZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO CRUZ CARRION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO GARCIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO HERNANDEZ CASILLAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO IRIZARRY RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO JUAN DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZOILO N SUS ROSS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO PEDRAZA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO REYES FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO RUIZ GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOILO TORRES GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOIMILLE G MORALES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOL EYEWEAR, INC. | P O BOX 191369 | | | SAN JUAN | PR | 00919 | C | U | | $ 6,519.00 |
| ZOL EYEWEAR INC | P O BOX 191369 | | | SAN JUAN | PR | 00919 | C | U | | UNDETERMINED |
| ZOLEINA G SANCHEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOLEYDA OSORIO SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOLIANE ALVARADO MARIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOLIANE ALVARADO MARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOLIMAR SOLIS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOLLIANNE JUSINO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOMAIRA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOMAYRA DAVILA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOMAYRA MATOS SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONA DE APRENDIZAJE INFANTIL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONA DE APRENDIZAJE INFANTIL INC | P O BOX 451 | | | MANATI | PR | 00674 | C | U | | UNDETERMINED |
| ZONA DESARROLLO PSC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONA ESCOLAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONA SUR WHOLESALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONAIDA RAMOS SANTOS | REDACTED | REDACTED | | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONE AIR CONDITIONING INC | BMS 148 BOX 607061 | | | BAYAMON | PR | 00960-7061 | C | U | | UNDETERMINED |
| ZONGIE LIZ RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONIA CASTRO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONIA E. PEREZ BIRRIEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONIA MIRANDA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONIA MORALES PARILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONRISA SALES & SERVICIE PROVIDER | C/ TEHUACON AC#14 VENUS GARDENS | | | | PR | 00260 | C | U | | UNDETERMINED |
| ZONYA ESPINOSA TARNIELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONYA FIGUEROA MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZONYA J RIVERA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOOM BUSINESS FORM | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOOM BUSINESS FORMS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZOPHIE COLE COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORA H VAZQUEZ EMANUELLI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORA HAWKINS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAHIME LUGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAHYA M DIAZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA I TORRES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PLAZA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTIAGO BRANDENBERGER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTOS VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ACEVEDO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZORAIDA AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA AGUILAR VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ALICEA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ALONSO NEVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ALVAREZ /MILDRED DEL RIO ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA APONTE TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ARCHILLA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ARCHILLA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ARISTUD | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ARZOLA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA AVILES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA AVILES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA AYALA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BAEZ NAVARRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BAEZ REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BENIQUEZ CECILIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BERMUDEZ OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BETANCOURT PADRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BETANCOURT VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BRACERO AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BUXO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA BUXO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CAMACHO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CANALES CONTRERAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CANALES ZAVALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CANCEL RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CARABALLO GALLETTI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CARRION FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CEDENO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CHARON MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CHARON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA COLLAZO ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA COLLAZO SOTO / JOSE R GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA COLON AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA COLON CASTRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA COLON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA COLON SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CORA CORA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CORCINO GUERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CORDERO ESPINOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CRUZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CRUZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CRUZ ESTREMERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CRUZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CRUZ ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CRUZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZORAIDA CUEVAS NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA CUEVAS PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DE JESUS NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DEL VALLE MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DERIEUX IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DIAZ FALERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DIAZ RODRIGUEZ / CLASE GRADUANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DIAZ ROSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA DIAZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA E MARTINEZ LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA E SANTIAGO GASTON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FABREGAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FAJARDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FELICIANO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FELIX HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FERNANDEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FLORES TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FRANCO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA FRATICELLI GALARZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GALARZA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GARCIA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GIRAUD MONTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GOMEZ OLIVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALES QUNONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ ANDUJAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ/ HOGAR PENA DE HOREB | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA GONZALEZ/ZORAIDA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA HERNANDEZ ANDINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA HERNANDEZ DE LA TORRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA HERNANDEZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA HERNANDEZ MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 256.50 |
| ZORAIDA HERNANDEZ VALENTIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA HUERTAS LUGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA I ACEVEDO SOLIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA I AVILES COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA I LISOJO CLEMENTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZORAIDA I MORENO FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA I RIVERA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA I. MELENDEZ ZENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA IRIZARRY CHARON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA IRIZARRY YAMBO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA JIMENEZ ADROVER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA JIMENEZ RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA JURADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA L PEREZ VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LACEN CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LAMBOY SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LANAUSSE SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LARRACUENTE AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LAUREANO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LEANDRY/ IDELSON DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LEBRON SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LOPEZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LOPEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LOPEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LOPEZ MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LOZADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA LUGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA M CHEVRES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA M GONZALEZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA M MIRANDA CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA M TORO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA M. RAMIREZ FRAGOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MADERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MADERA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MALDONADO DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARQUEZ RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARRERO DBA LAB CLINICO BAYAMON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARRERO HUECA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARRERO VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARTELL COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARTINEZ BELTRAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARTINEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MARTINEZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MATIAS ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MAYOL ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MAYOL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MEDAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MEDERO ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MEJIAS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MELENDEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZORAIDA MENDEZ ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MENDEZ CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MENDEZ GANDIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MERCADO SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MOCTEZUMA LEON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MOLINA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MORALES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MUNOZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA MUNOZ GUADALUPE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA NEGRON RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA NEGRON VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA NIEVES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OCANA ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OCANA DOMINGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OCASIO LLANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OLAVARRIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OLIVERAS VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OLMO CABRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OROZCO GARICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ CANALS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ORTIZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OSORIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OTERO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA OYOLA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PENA CUBERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PEREZ / TIENDA ZORAIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PEREZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PEREZ CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PEREZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PEREZ MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA POLANCO CLAVELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA PRATTS MENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA R MONTALVO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RAMOS DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RAMOS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RAMOS RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RESTO ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA REYES DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIOS AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZORAIDA RIVERA CHAMORRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIVERA JARBES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIVERA JUARBES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIVERA MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIVERA MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIVERA TORRALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RIVERA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ / CARLOS PACHECO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ CLAVIJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ FORTIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROLON MEJIAS PRODUCTIONS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROLON RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROMAN HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROMAN PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSADO BRACERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSADO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSADO ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ROSARIO MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA RUIZ LABOY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA S JIMENEZ FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SALGADO CLASS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTIAGO CENTENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTIAGO GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTIAGO Y YARNES RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SANTOS GERENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SARDEN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA SOTO LORENZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA STGO CUEVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA TOLENTINO OLMEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA TORO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA TORRES CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA TORRES DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZORAIDA TORRES LAUREANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VALENTIN CABAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VALENTIN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VALENTIN SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VARELA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VEGA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VEGA ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VELAZQUEZ SEAMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VELEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA VILLEGAS GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA ZENO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIDA, MANUEL Y JAIME CONCEPCION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIMA FIGUEROA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIMA HERRERA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIMA PASTRANA FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAIMA SANTIAGO VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORALI DE FERIA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORALIS M MORALES CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORALIS SAUREZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORALYS E CANALES AYALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORALYS SILVA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORANGELY VELEZ PENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA ALVAREZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA ANGULEIRA ABREU | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA CASTILLO CUEBAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA CHAPARRO REILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA CUNILLERA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA DIAZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA GRAGIRENA JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA M RIVERA ZAYAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA MORALES RIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA ROMAN ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA SANTIAGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYA TORRES DE PEREDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORAYDA GOMEZ JUARBE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORBA RIVERA MD, JAIME | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIAMIL PEREZ SALAZAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIAN ORTEGA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIANAYRA GRAULUA CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIEL PEREZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIGENIA CAMACHO COSTOSO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORILUZ RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORILYN CHEVEREZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMAR BERRIOS MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMAR BETANCOURT RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZORIMAR BONILLA CRIADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMAR LOPEZ LLORENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMAR ORTIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMAR TORO MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMAR W. TORRES MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMAR Z RODRIGUEZ MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIMARI LLC | 430 CALLE E STE 8 | | | BAYAMON | PR | 00959-1923 | C | U | | UNDETERMINED |
| ZORIMARY MARTINEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORIVY FONSECA VIRELLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORMABETH MIRANDA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORRILLA AUTO STORE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 3,881.70 |
| ZORRILLA COMMERCIAL CORP | PO BOX 36367 | | | SAN JUAN | PR | 964 | C | U | | $ 170.36 |
| ZORRILLA SIGNS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORY A BERRIOS MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORY I HERNANDEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORY L DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORY LIZ DOMINGUEZ MANGUAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORYLENY AVILES PORRATA-DORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORYMAR MOJICA GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 38,869.92 |
| ZORYMAR PEREZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORYMAR RODRIGUEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORYVETTE LUNA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZORZAL TERMITE EXTEMINATING CORP | P O BOX 3462 | | | CAROLINA | PR | 00984-3462 | C | U | | UNDETERMINED |
| ZOUHEIR I FARAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUANIA CABRERA WARRENS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUANIA COLON PINEIRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUANIA M SERRANO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUANIA PACHECO DEL RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUANIA PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUANIA ROSARIO APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUANIA V BUSIGO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUAVISA PINO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUBEIDA UBARRY GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUBILLAGA MD , CARLOS A | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUBRZYCKI, MARC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUCK MD, GLENN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUDARIEL SOTO FRANCO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUELEN J LABOY RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUGEIK PAGAN TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUGEIL MONTERO RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUGEILY COLON DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUGERIE COLON QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUGHEID MELENDEZ RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUGHEILY Y JIMENDEZ / NILDA L JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHAIL M VELEZ CORTES /DBA/ ZONRISA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHANY CINTRON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZUHEIDY RODRIGUEZ VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEIL COLON RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEIL F RIVERA SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILL M DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILLY C LASPRILLA MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILLY NATAL RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILLY ROLDAN SIERRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILY E. QUINTANA VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILY MORALES ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILY PEREZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILY SANTANA RIVAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUHEILY SOTO SOTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUINDA MENA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUJEIRY FERNANDEZ ROSADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 449.30 |
| ZUKER MD, NOAH | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUL CUADRA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAI ANDINO BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAI B VALENTIN PERUYERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAI RODRIGUEZ LEBRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAICA S PARIS GUMBS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAIDA ORTIZ MACHUCA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAIKA JIMENEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAIKA RODRIGUEZ DELGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAIKA RODRIGUEZ LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAIKA VIERA SALGADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAILA BALINAS MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAILET RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAIRAM W CRUZ GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULANGELI NEGRON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAY DIAZ CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAY N. VENTURA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAY SEDA VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULAYKA M GOMEZ ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULDELIZ BARBOSA ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIDA CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIDA M VELEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIDA MUNIIZ OQUENDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA BELTRAN ALBELO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA ALVAREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA AYALA JUSINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA BARRETO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA CARRASQUILLO DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA CASTRO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA COLON MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA CORDERO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA DAVILA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA DENISSE LOPEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA DIAZ GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA E PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULEIKA E SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA ELIAS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA FEBUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA FELIU PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA FERRER RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA FLORES MOJICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA FUENTES PINTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA FUENTES VAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA GARCIA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA GROENNOU TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA HIRALDO ALGARIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA I BRANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA I. BRANA CALDERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA J VELAZQUEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA LIZ BONILLA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA LLOVET ZURINAGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA LOPEZ ESCOBAR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M BELBEL SANTOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M COLON SUAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M IRIZARRY MATIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M LOPEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M MORALES APONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M MUNIZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M. CARRILLO ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA M. MUNDO LASTRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA MALDONADO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA MARIE MARTINEZ DECOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA MIRANDA CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA N SANTIAGO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA NEGRON LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA NEGRON ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA NOGUE RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA ORTIZ BONILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA ORTIZ MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA PARRILLA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA REYES FEBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA RODRIGUEZ MACHIN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA RODRIGUEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA ROMAN RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA ROMAN RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA RUIZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $         12.00 |
| ZULEIKA RUIZ HERRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA TORRES BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA VAZQUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA VAZQUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA VELAZQUEZ CLAUDIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA VIDAL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIKA'S PARTY CONFECTIONER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULEIMA CARABALLO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA CRUZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA ECHEVARRIA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA GONZALEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA MARIE NUNEZ FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA ORTIZ FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA REYES VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA RODRIGUEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA ROSA TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA SANCHEZ AGOSTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMA SOLLA FILOMENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMARIE VAZQUEZ OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMI I DEL VALLE ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIMIT HUERTAS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIN MOLINA ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEINE SANCHEZ PAGAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEIRY M FALCON RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEISHKA BARRETO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA ADORNO DEIDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA CABRERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA E MARTINEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA ESTHER SANCHEZ CEDENO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA M FERNANDEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA Q. FIGUEROA SEPULVEDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA QUINONES TRABAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA SANCHEZ QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA SULIVAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMA ZAHILY CESPEDES FERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEMY COLON REVERON / IVETTE REVERON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULENA CORTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULENA TORRES PAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULETTEVY MEDINA / WANDA I BETANCOURT | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEY M HEIGURT ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $ 100.00 |
| ZULEY M. ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEY VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ACEVEDO ROBLES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA AGOSTO IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ALMODOVAR RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ALVARADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ALVELO GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA CALDERON SANDOVAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA COLON RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA CRUZADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULEYKA DIAZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ESTRONZA GRACIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA FLORES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA GARAY SOLANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ILICH ECHEVARRIA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA J PEREZ DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA J RIVERA MENDOZA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA JIMENEZ CARDONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA JUARBE NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA KUILAN GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA L. GARCIA SEVILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA M SANTIAGO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA M VEGA MEJIAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA M. RENTAS RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA MARTINEZ VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA MAYSONET | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA MENDEZ JIMENEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA MORALES VELEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA MORENO AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA N ROMERO HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA OLIVERA MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ORTIZ BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA RIVERA MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ROBLES AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA ROSA MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA SOLIS TACORONTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA TORRES VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA TRINIDAD ADAMES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA VEGA ENCARNACION | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA VELAZQUEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA VELAZQUEZ VELAZQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA Y VALENTIN ARROYO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA Y. ECHEVARRIA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYKA YASIRIS ROMAN CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYMA ESTREMERA PABON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYMA GONZALEZ MATTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYMA M NEGRON PADILLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYMA PEREZ CARDOSA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYMA SULLIVAN REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULEYRIS COTTE MORALES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULHERMI DIAZ MARRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULIAN M TORRES IRIZARRY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULIAN SOFIA SUAREZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULIANI VAZQUEZ MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULIMAR HERNANDEZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULIMAR LOPEZ HERNANADEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULIMI MENDEZ ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULIMI RIVERA ORSINI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULINET ROBLES MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULINNETE VEGA ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULLEY PENALOZA MEDINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULLIANE MUNIZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULLIET COLLAZO SEGARRA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULLIRMA Y MENDEZ HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULLY A RUIZ BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULLY MAISONET COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULLYENID RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULL'YS OUTLET BOUTIQUE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA A MARTELL RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E BORIA SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA A ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA A SANTIAGO RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA A SANTIAGO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA A Y JOSE R DELGADO ALAMO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA A. HERNANDEZ MATOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ACOSTA GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ALBINO TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ALONSO ORTEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ALONSO ORTGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ALVARADO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ALVAREZ ESCALERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ARROYO ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA B ALEJANDRO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA B MORALES NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA BAEZ SILVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA BARRIENTOS ONOFRE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA BERDECIA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA BETANCOURT BORIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA C GONZALEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CABRERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CADUELAS ZAMBRANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CALDERON FONTANES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CARATINI MATEO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CARDONA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CARRASCO FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CARRASQUILLO ALMENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CARRERO SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CASTRO CALO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CASTRO RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA COLON GUZMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA COLON MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CORDERO OCASIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA CORDERO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA D DIAZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA D GERENA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULMA D ZABALA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA D. BURGOS RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA DARIO MARQUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA DE JESUS COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA DE LEON FLORES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA DIAZ CARMONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA DIAZ CARTAGENA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA DIAZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA DIEPPA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E DELERME RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E DIAZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E GARCIA SALDANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E JIMENEZ LINARES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E RIVERA COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E RIVERA DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA E. BURGOS CANCEL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ENID RAMOS OCINALDI | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA FIGUEROA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA FIGUEROA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA FLORES COTTE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA FUENTES RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA FUSTER TROCHE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA G CRESPO QUINONES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA GALIANO GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA GARCIA FUENTES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA GONZALEZ HIRALDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA GONZALEZ MALAVE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA GONZALEZ RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA GONZALEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA HERNANDEZ MUNOZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA HERNANDEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I CHEVERES MOTTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I COLON GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I CORREA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I DE LEON ACEVEDO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I DIAZ CHACON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I GARCIA BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I GARCIA BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I LOPEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I OTERO RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I PRIETO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I RAMOS BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I RIVERA FELIX | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I RIVERA GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I RODRIGUEZ SANABRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I RODRIGUEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

SCHEDULE D

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULMA I SANTIAGO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I VAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I VELAZQUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I VIDAL OTERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I VIERA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA I. FELICIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA IRIZARRY ALICEA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA IVETTE MARTINEZ PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA J GARCIA CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA J RIVERA BERMUDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA J RODRIGUEZ ECHEVARRIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA JANET GUZMAN VIERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA JIMENEZ LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA JIMENEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L CASTILLO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L ESCALERA ROMERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L LOPEZ DEL VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L RODRIGUEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L ROSAS JUSTINIANO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L. CASTILLO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA L. GONZALEZ ISAAC | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA LETICIA RIVERA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA LOPERENA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA LOPEZ BENITEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA LORENZO VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA LUCIANO MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA M ALVAREZ PAGAN/DYNAMIC ENERGY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA M LORENZO SULSONA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | $          50.40 |
| ZULMA M ROSA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA M RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA M TORRES RIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA M. OTERO MELENDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA M. URENA ALLENDE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MALDONADO COLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MALDONADO RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MARRERO SOTOMAYOR | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MARTINEZ OYOLA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MARTINEZ TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MC DOUGALL LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MEDINA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MEDINA RONDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA MORALES CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA N RIVERA AVILES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA N ROVIRA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA NEGRON VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA NOEMI CORA ALVAREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA OLIVERA NIEVES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULMA OQUENDO CRUZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ORTIZ BURGOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ORTIZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA OVIEDO CORDERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA PEREZ ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA PEREZ SANJURJO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA PIETRI ALBERTY | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA R JOVE GUTIERREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA R LIND DE JESUS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA R VALENTIN SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA R. ROSARIO VEGA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RAICES ROMAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RAMIREZ GARCIA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RAMIREZ RAMIREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RAMOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RAMOS MIRANDA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RAMOS ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RAMOS TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA REYES GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RIVERA CORDOVA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RIVERA MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RIVERA RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RIVERA VALLE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RODRIGUEZ NEGRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RODRIGUEZ ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA RODRIGUEZ SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ROLDAN ORTIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ROMAN ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ROSA ROLON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ROSARIO LUNA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA SAEZ MATOS / NAYSHA M RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA SAEZ MATOS / NAYSHA M RIVERA SAEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA SALDANA MERCEDES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA SALVA ASENCIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA SIERRA SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA SOTO AMILL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA SOTO COTTO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA T NIEVES GARNICA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA TALLADA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA TORRES MORELL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA TRICOCHE MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA V GONZALEZ CEREZO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA VALLE RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZULMA VARGAS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA VAZQUEZ ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA W CORDERO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA Y PIZARRO SANTANA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA Y TOBI MOLINA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA Y TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA Y. BERMUDEZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA Y. TORRES SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMA ZAYAS PUIG | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMAIRIM SANTOS MERCADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMANGELIC RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARI CAMPOS SANTIAGO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARI PEREZ MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE ALICEA HERNANDEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE DUENO LOPEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE GONZALEZ SANCHEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE GUADARRAMA MONTALVO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE MARTINEZ CINTRON | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE ORTIZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE REYES REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE RODRIGUEZ RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE SOTO PEREZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE VARGAS REYES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARIE Z MARQUEZ RIJOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARY DEL VALLE BERRIOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARY LOPEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARY RIVERA GOMEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMARY ROSADO TORRES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMEDY RODRIGUEZ GONZALEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULMIFRED M NAZARIO MARTINEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULRADA INC/ DBA RADAGROUP | URB TORRIMAR | 18 4 CALLE ALCAZAR | | GUAYNABO | PR | 00966 | C | U | | UNDETERMINED |
| ZULYMAR NUNEZ CAMPOS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULYS CATERING | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZULYVETTE COLON MADRERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUMAYA JOSE Y FILGIA L DE PATINO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNEN GARCIA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNILDA L. DELERNE RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNILDA MANZANO SANTILLAN | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNILDA VELEZ RIVERA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUNNIDMARIE CASTANEDA RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURCHER MONTOYA Y ZURCHER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURICH AMERICAN INS CO ILLINOIS | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURICH AMERICAN INSURANCE CO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURIEL CORDERO FERRER | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURIEL N. ORTIZ DELIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURIEM JORDAN RODRIGUEZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE D - TRADE VENDOR OBLIGATIONS

| CREDITOR NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZURIMA AYALA RUIZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURISADA RIVERA ACOSTA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZURYANETTE REYES BORRERO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUSSETTE SEGARRA DIAZ | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUTHBEIDA MALDONADO CAMACHO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZUZEL NIEVES FIGUEROA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZV SOUTH WESTEN MEDICAL | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZWEIG MENDOZA MD, MARIE | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZWELKYS C COLON OSORIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZWINDA A RODRIGUEZ CACERES | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZWINDA APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZWINDA I APONTE ROSARIO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZWINDA NIEVES MALDONADO | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZYDNIA BELLO CORREA | REDACTED | REDACTED | REDACTED | REDACTED | | REDACTED | C | U | | UNDETERMINED |
| ZYMARKS CORPORATION | P O BOX 85000 50335 | | | PHILADELPHIA | PA | 19178 | C | U | | UNDETERMINED |
| ZYMBIA COMPANY CORP | ALTOS DE ESCORIAL 513 BLVD | APT 1303 | | CAROLINA | PR | 00987 | C | U | | UNDETERMINED |

TOTAL SCHEDULE D - TRADE VENDOR OBLIGATIONS                                    $   264,221,114.25

SCHEDULE D