THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| 1ST. QUALITY SERVICES, CORPORATION | KCD2015-1982 | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| 577 HEADQUARTERS CORPORATION | KPE2009-3602 | JOSÉ L. NOVAS DUEÑO, | PO BOX 502 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| A.L.S. AUCTIONEERS LLC | KCD2015-1400 | FRANCISCO GRILLO GONZALEZ | PO BOX 9446 | BAYAMON | PR | 00960-9446 | C | U | D | UNDETERMINED |
| AAA CAR CARE SOLUTIONS | KCD2014-1144 | MARGARITA GOMEZ VAZQUEZ | URB FOREST VIEWS I2 CALLE ESPANA BAJOS | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| ABAD CARO, ILEANA | KPE2005-2588 | RAFAEL H. MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA SUITE 502-B 623 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00917-4820 | C | U | | $ 100,000.00 |
| ABED PÉREZ, MARY MUSA Y RODRIGUEZ ABED, HAROL ALLI | EAC2015-0288 | RUBEN E. GUZMAN TORRES | AVE. ROBERTO CLEMENTE D10 URB. VILLA | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| ABNER SANCHEZ ROA, JOSE | JDP2015-0266 | | INSTITUCIÓN PONCE 500 2699 PONCE BY PASS NORTE B SECC J | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ABRAHAM GIMÉNEZ, JORGE L. | KAC2013-1019 | YVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | D | UNDETERMINED |
| ABRAHAM JIMENEZ, TEODORO | DDP2009-1133 | FERMIN L ARRAIZA NAVAS | PO BOX 9023951 | SAN JUAN | PR | 00902-3951 | C | U | D | UNDETERMINED |
| ABRAMS DÍAZ, JEANNETE Y/O 1,204 | KAC2005-5021 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | | $ 35,000,000.00 |
| ABRAN YAERA, MANUEL EDUARDO | KAC2014-0124 | FERNANDO MONTAÑEZ DELERME | PO BOX 6092 | SAN JUAN | PR | 00914 | C | U | | $ 5,000.00 |
| ABREU LOPEZ, MADELINE | KCM2016-2542 | TANIA SERRANO GONZALEZ | COND. DARLINGTONN STE 804 | SAN JUAN | PR | 00925-2718 | C | U | D | UNDETERMINED |
| ACETY CINTRON, WILLIAM Y OTROS 150 EMPLEADOS | AQ-16-0495 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ACETY ROSARIO, PALMIRA Y/O 296 | KAC1998-0532 | SRA. MARIA DE L. CARRASQUILLO CRUZ | PO BOX 479 | LOIZA | PR | 00772 | C | U | D | UNDETERMINED |
| ACEVEDO AQUINO, KEILA | AQ-16-0572 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ACEVEDO AROCHO, PRUDENCIO Y/O 1905 | KAC2005-5022 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | D | UNDETERMINED |
| ACEVEDO BAYON, EDGARDO | A1CI2016-0031 | LCDO DIOGENES ALAYON QUINONES | INST. 304 GUERRERO AGUADILLA PO BOX 3999 EDIFICIO 6-A1 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| ACEVEDO BAYON, EDGARDO | DDP2014-0785 | JOSE R. ROQUE VELAZQUEZ | INST. 304 GUERRERO AGUADILLA PO BOX 3999 EDIFICIO 6-A1 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| ACEVEDO BAYON, EDGARDO | GDP2013-0214 | CYNTHIA ESPENDEZ SANTIESTEBAN | INST. 304 GUERRERO AGUADILLA PO BOX 3999 EDIFICIO 6-A1 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| ACEVEDO BAYON, EDGARDO | JDP2015-0358 | | INST. 304 GUERRERO AGUADILLA PO BOX 3999 EDIFICIO 6-A1 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| ACEVEDO BAYON, EDGARDO | JPE2015-0368 | | INST. 304 GUERRERO AGUADILLA PO BOX 3999 EDIFICIO 6-A1 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| ACEVEDO CABAN, DORIS M. | CIDP2011-0001 | YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | COMERIO | PR | 00782 | C | U | | $ 25,000.00 |
| ACEVEDO CABAN, DORIS M. | CIDP-2011-0001 | YESENIA CENTENO BERMÚDEZ | PO BOX 1106 | COMERIO | PR | 00782 | C | U | D | UNDETERMINED |
| ACEVEDO CAMACHO, MADELINE & OTROS | 2016-05-1340 | IVONNE GONZALEZ MORALES | PO BOX 9021820 | SAN JUAN | PR | 00902-1820 | C | U | D | UNDETERMINED |
| ACEVEDO CARDONA, IGNACIO | 2007-04-1103 | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ACEVEDO CARRASCO, JOHN PAUL | GAC2011-0175 | MIGUEL PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | | $ 1,675.00 |
| ACEVEDO COLÓN, MARISOL Y/O 228 | KAC1998-0530 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ACEVEDO CONCEPCIÓN, LOURDES | KPE2009-4492 | GUILLERMO MOJICA MALDONADO | 94 MUÑOZ RIVERA SUITE 210 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| ACEVEDO CRUZ, ALFREDO | JCO2016-0005 | ACEVEDO CRUZ, ALFREDO | PO BOX 93 | JUANA DÍAZ | PR | 00795 | C | U | D | UNDETERMINED |
| ACEVEDO ECHEVARRÍA, JAN LUIS | ABCI-2015-01025 | DAVID VILLANUEVA MATÍAS | PO BOX 43 VICTORIA STATION | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| ACEVEDO ENCARNACIÓN,ROSANA | FCCI2010-0315 | GILBERTO RAMOS MARTINEZ | URB. TOWN PARK A1 CALLE MARGINAL | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| ACEVEDO GONZALEZ, SAMUEL | GDP 2004-0112 | CÁNDIDO CORDERO PUEYO | PO BOX 201 | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| ACEVEDO LLAMAS, ANGEL L. | KCD2016-0559 | ANGEL L. ACEVEDO SERRANO | URB. PASEO ALTO 68 CALLE 2 | SAN JUAN | PR | 00926-5918 | C | U | D | UNDETERMINED |
| ACEVEDO LÓPEZ, EDUARDO | KAC2007-5326 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ACEVEDO LOPEZ, KEVIN Y ACEVEDO QUIÑONES, WILSON | AAC2015-0065 | CANDIDO CRESPO ESCOBAR | PO BOX 299 | AGUADILLA | PR | 00605-0299 | C | U | D | UNDETERMINED |
| ACEVEDO MADERA, ROBERTO | KAC2008-0497 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| ACEVEDO MARQUEZ, MARÍA DEL C. | FAC2011-2575 | JANE HOFFMANN MOURIÑO | PO BOX 7742 | SAN JUAN | PR | 00916-7742 | C | U | D | UNDETERMINED |
| ACEVEDO TORRES, SONIA N. | DDP2011-0111 | JULIO MARCANO LÓPEZ | 623 AVE. PONCE DE LEÓN  OFICINA 1103 | SAN JUAN | PR | 00917 | C | U | | $ 25,000.00 |
| ACEVEDO TRINIDAD, ESTRELLITA | 2010-06-3341 | | URB. LOMAS VERDES CALLE PABONA 446 | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| ACOSTA DÍAZ, ERICK LEARNDRO | FAC2016-1259 | JANE HOFFMANN MOURIÑO | PO BOX 7742 | SAN JUAN | PR | 00916-7742 | C | U | D | UNDETERMINED |
| ACOSTA MUÑIZ, MAYRA L. Y OTROS | JPE2016-0399 | RAFAEL SANCHEZ VALENTIN | PO BOX 331109 | PONCE | PR | 00733-1109 | C | U | D | UNDETERMINED |
| ACOSTA PACHECO, WILFREDO | KAC2007-6530 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| ACOSTA RIVERA, JOSE | ISCI2016-00116 | JORGE MARTINEZ LUCIANO | MARTINEZ-513 JUAN J JIMENEZ ST | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | 2015-02-3251 | EMILIO ACOSTA | HC-4 BOX 11925 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | 2015-02-3252 | EMILIO ACOSTA | HC-4 BOX 11925 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | AST-001430 | EMILIO ACOSTA | HC-4 BOX 11925 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| ACOSTA RODRÍGUEZ, EMILIO E. 685-950 | AST-001431 | EMILIO ACOSTA | HC-4 BOX 11925 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| ACOSTA SANCHEZ, CARMEN | 2012-10-0431 | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | PASCAGOULA | MS | 39581 | C | U | D | UNDETERMINED |
| ACOSTA SANCHEZ, CARMEN | 2013-1947 | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | PASCAGOULA | PR | 00911-1944 | C | U | D | UNDETERMINED |
| ACOSTA SANCHEZ, CARMEN | 515-2013-00147 | LEILA S. CASTRO MOYA | 2816 EDEN ST. APT. 708 | PASCAGOULA | MS | 39581 | C | U | D | UNDETERMINED |
| ACOSTA SANTIAGO, GEORGE E. | KAC2007-7259 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| ACOSTA VELEZ, STEVEN | ISCI2014-01345 | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE SAN ANTONIO | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| ACOSTA, SUNC. ELENA | KEF2007-838 | DAMARIS QUIÑONES VARGAS | PO BOX 429 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| ADAMES RIVERA, MICHELLE Y GARCÍA ROMAN, EDGARDO | KCD2016-2258 | RICARDO ALFONSO GARCIA | PO BOX 361669 | SAN JUAN | PR | 00936-1669 | C | U | D | UNDETERMINED |
| ADDERICH RAMOS, CATHERINE | AQ-16-0478 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ADMINISTRACIÓN DE ASUNTOS ENERGÉTICOS | PR-12-001 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ADMINISTRACIÓN DE SERVICIOS MÉDICOS | SJ2017-CV-00174 | A. RAFAEL DAVILA SEVILLANO | PO BOX 2129 | SAN JUAN | PR | 00922-2129 | C | U | D | UNDETERMINED |
| ADMINISTRACION DE VIVIENDA PUBLICA | OA-07-TE-63 | NILDA DEL MAR SÁNCHEZ SANTIAGO | APARTADO 11488 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| ADORNO ADORNO, ROSA | DDP2015-0367 | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | SANTURCE | PR | 00912 | C | U | D | UNDETERMINED |
| ADORNO BARROSO, LUZ M. | CDP2017-0016 | YESENIA OJEDA ARNAU | 84 PASEO DEL ATENAS SUITE 1 | MANATÍ | PR | 00674 | C | U | D | UNDETERMINED |
| ADORNO ROSADO, JIMMY | DAC2011-3113 | ENRICO J. RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION 1 | BAYAMON | PR | 00960 | C | U | | $ 9,650.00 |
| AFANADOR ROMERO, NANCY | AQ-16-0503 | LUIS MADERA | PO BOX 13 | | | | C | U | D | UNDETERMINED |
| AGENJO LAUREANO, LUZ | 2015-04-3540 | LUZ M. AGENJO LAURENO | COND. TORRE DE LOS FRAILES APT. B-J | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| AGOSTINI MARTELL, JESSE | ISCI2014-00349 | WANDA ARAGONES CALVO | PO BOX 6569 | MAYAGUEZ | PR | 00681-6569 | C | U | D | UNDETERMINED |
| AGOSTO MALDONADO, NILDA A. Y/O 504 | KPE2005-0608 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | | $ 23,000,000.00 |
| AGOSTO MÉNDEZ, WANDA | NSCI2016-00765 | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | PUERTO REAL | PR | 00740 | C | U | D | UNDETERMINED |
| AGOSTO SERRANO, CARMEN Y OTROS | 2015-06-3813 | MIGUEL SIMONET SIERRA Y ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AGOSTO VÁZQUEZ, JOSÉ, ET ALS. | KAC1994-0552 | GLORIA M. IAGROSSI BRENES | 78 D CALLE PONCE DE LEÓN | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| AGRAMONTE QUEZADA, DEMETRIO | DDP2015-0003 | MARCOS RIVERA ORTIZ | AVENIDA 65TH LOCAL 5289 PLAZA ESCORIAL CINEMAS SUITE 207 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| AGRO INDUSTRIAS DEL ESTE | KAC2012-1210 | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE CANALS SUITE 1-A (ALTOS) | SAN JUAN | PR | 00918-2723 | C | U | D | UNDETERMINED |
| ÁGUEDA JIMÉNEZ, CARLOS GUSTAVO | FAC2017-0180 | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA | CAROLINA | PR | 00988-9465 | C | U | D | UNDETERMINED |
| AGUILAR VIRUET, YASILKA | 2015-02-3265 | WENDELL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | MAYAGÜEZ | PR | 00680 | C | U | D | UNDETERMINED |
| AGUIRE RIVERA, LUIS A | 2015-1138 | AGUIRE RIVERA, LUIS A | INSTITUCION M. SEGURIDAD D-2-1021 PO BOX 10786 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| AGUIRRE, ELADIA | EAC2007-0531 | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | CAGUAS | PR | 00726 | C | U | | $ 11,450.00 |
| AIKEN UNIFORMS INC | EPE2012-0244 | LIZ TRINIDAD RODRÍGUEZ | 43 CALLE BALDRIOTY DE CASTRO | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| ALBANDOZ BETANCOURT, FEDERICO E. | KAC2016-0473 | LUIS E. PADRÓN ROSADO | PO BOX 957 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| ALBERT TORRES, WANDA | AQ-15-0498 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ALBERTORIO, VÍCTOR L. | KAC2017-0053 | JAVIER F. RAMOS RODRÍGUEZ | URB. RIVERA DONATO E-9 CALLE JESÚS M. RIVERA | HUMACAO | PR | 00791 | C | U | D | UNDETERMINED |
| ALBERTORIO, VILMARIE Y OTROS (9) | AQ-13-0790 | SR. FEDRICO TORRES MONTALVO | CALLE CÁDIZ 1214 | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| ALBINO ÁLVAREZ, WILFREDO | JAC2003-1085 | JOSE A. RALAT PEREZ | URB VISTA ALEGRE 1705 PASEO LAS COLINAS | PONCE | PR | 00717 | C | U | | $ 5,121.00 |
| ALBINO SANTIAGO, JESSICA | JDP2017-0014 | IVAN AYALA CADIZ | CALLE CASTILLO #1 | PONCE | PR | 00730-3824 | C | U | D | UNDETERMINED |
| ALEJANDRO ESTRADA, REYNALDO | GDP2017-0004 | EVELYN LÓPEZ DÍAZ | PMB 1263 PO BOX 6400 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| ALEJANDRO RIVERA, EVELIO | FDP2014-0049 | FRANCISCO DEL VALLE SOSA | PO BOX 190076 | SAN JUAN | PR | 00919-0076 | C | U | D | UNDETERMINED |
| ALEMAÑY MARTÍNEZ, FRANCHESKA Y OTROS | KPE2012-4161 | BERMÚDEZ TORRES JORGE L. | 147 CASAS LINDAS VILLAGE | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| ALGARÍN ECHANDI, FELIPE | 2009-05-0961 | JOSÉ A. MORALES BOSCIO | 1454 AVE. FERNÁNDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| ALI ROSA, YASSIER | D DP2014-0275 | EMILIO CANCIO BELLO | CALLE SAN MATEO # 1702 | SANTURCE | PR | 00912 | C | U | D | UNDETERMINED |
| ALIANZA CORRECCIONAL UNIDA SERVIDORES PÚBLICOS | KPE2013-0274 | MARISEL BAEZ SANTIAGO | BANCO COOP PLZ. STE 802 #623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4827 | C | U | D | UNDETERMINED |
| ALIANZA MUNICIPAL DE SERVICIOS INTEGRADOS | EPE2011-0020 | EYCK LUGO RIVERA | EDGE LEGAL STRATEGIES PSC 252 AVE PONCE DE LEÓN CITIBANK TOWER PISO 12 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ALICEA APONTE, JOSÉ | BAC2011-0071 | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | BARRANQUITA | PR | 00794 | C | U | | $ 8,000.00 |
| ALICEA AYALA, OSCAR ALEXIS | ISCI2016-00781 | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| ALICEA COTTO, ANA ESTHER | JAC20170126 | MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| ALICEA COTTO, ANA ESTHER | JPE2017-0113 | MARCOS E. MARCUCCI SOBRADO | CALLE JOBOS NUM. 2811 ESQ. MENDEZ VIGO | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| ALICEA HERNÁNDEZ, JONATHAN | DAC2011-0159 | FRANCES M. RIVERA TORRES | STATION ONE PO BOX 55020 | BAYAMÓN | PR | 00960-5020 | C | U | D | UNDETERMINED |
| ALICEA MENDEZ, MIGUEL A. | HSCI2014-00395 | ANNETTE RIVERO MARÍN | 129-29 CALLE 69 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| ALICEA VASALLO, JULIO | 2010-02152 | JORGE CINTRON-PABON | 130 WINSTON CHURCHILL AVE SUITE 1 PMB 281 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ALLENDE BARREIRO, ÁNGEL | GDP2012-0021 | LIVIA E. ROVIRA BLOISE | PO BOX 1378 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ALMEIDA MARTINEZ, MELVIN | FCC2013-00012 | MARCOS RIVERA ORTIZ | PO BOX 810386 | CAROLINA | PR | 00981 -0386 | C | U | | $ 5,000.00 |
| ALMEIDA MEDINA, DANIEL | EAC2010-0753 | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | SAN JUAN | PR | 00926 | C | U | | $ 2,500.00 |
| ALMODOVAR FEBLES, ROBERTO | KCD2016-2431 | ELIZABETH IRIZARRY | 101 VILLAS DE SAN JOSÉ | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| ALMODOVAR PACHECO, FERDINAND | N2CI2009-00088 | HAYDEE CALDERON MUÑOZ | PO BOX 963 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| ALMONTES HERNANDEZ, CARLOS | GDP2015-0008 | YARISA RULLÁN ALCOVER | PO BOX 371265 | CAYEY | PR | 00737-1265 | C | U | D | UNDETERMINED |
| ALONSO RIVERA, LUIS | FAC2005-1202 | JOARICK S. PADILLA AVILÉS | 1111 AVE. JESÚS T. PIÑERO | SAN JUAN | PR | 00920-5605 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ALONSO, REYNALDO | ADP2015-0125 | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ALONSO, REYNALDO | ISCI2015-0233 | MARGARITA CARRILLO ITURRINO | EDIF. LE MANS OFI 508 602 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ALONZO FUENTES, MARIA ELENA | EDP2014-0344 | ALEJANDRO FRANCO FERNANDEZ | PO BOX 70313 | SAN JUAN | PR | 00936-0313 | C | U | D | UNDETERMINED |
| ALVARADO COLON, ROSA N. | 2015-04-3581 | | EXT. JARDINES DE ARROYO EE-19 | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| ALVARADO GASCOT, SUCESIÓN PABLO LUIS Y OTROS | D DP2008-1128 | KEITH GRAFFAM RODRÍGUEZ | CODEMANDADA MUNICIPIO DE BAYAMON | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| ALVARADO GONZÁLEZ, WILFREDO | KAC2007-7349 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| ALVARADO MARTÍNEZ, JAVIER | C DP2009-0259 | PABLO MONTANER CORDERO | DEMANDANTE: PO BOX 9021725 | SAN JUAN | PR | 00902-1725 | C | U | | $ 75,000.00 |
| ALVARADO QUIÑONES, NAIHOMY | FECI2016-01572 | HECTOR OLIVERAS DELGADO | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | C | U | D | UNDETERMINED |
| ALVARADO RIVERA, AXEL | EDP 2014-0170 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| ALVARADO RODRÍGUEZ, HERIBERTO Y OTROS | JDP 2008-0195 | EDDIE CUEVAS SILVAGNOLI | PO BOX 364267 | SAN JUAN | PR | 00936-4267 | C | U | D | UNDETERMINED |
| ALVARADO SOLIVAN, JOSE E | 2016-1458 | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| ALVARADO TORRES, JOSE HUMBERTO | JDP2017-0022 | AGUSTÍN DÍAZ GARCÍA | 1440 CALLE SALUD SUITE 1-A | PONCE | PR | 00730-5803 | C | U | D | UNDETERMINED |
| ALVARDO MALDONADO, ISRAEL | ISCI2014-00637 | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| ALVAREZ CARRION, FELIX M. | DDP2013-0699 | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | GUAYNABO | PR | 00970-1482 | C | U | D | UNDETERMINED |
| ÁLVAREZ CRUZ, EDMUNDO | LCD 2001-0037 | FERNANDO BARNÉS ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| ALVAREZ GLORYSELA, RAMOS | EDP2011-0105 | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | SAN JUAN | PR | 00912 | C | U | D | UNDETERMINED |
| ÁLVAREZ INOA, ANTONIO Y/O 7: ORLANDO BERMÚDEZ LÓPEZ, EDWIN ENCARNACIÓN COSME, DANIEL MORALES SÁEZ, GILBERTO PÉREZ RENTAS, BENITO PÉREZ TORRES, EDGARDO RENTAS VARGAS, LUIS ROSADO RODRÍGUEZ | 2004-05-1315 | MARISEL BAEZ SANTIAGO | BANCO COOPERATIVO SUITE 802-B #623 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| ALVAREZ MARCANO, LUIS | FDP2016-0138 | BRUNILDA FIGUEROA NATER | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| ALVAREZ MONTAÑEZ, MARIE A. Y OTROS | FDP2014-0392 | DINORAH COLLAZO ORTIZ | PO BOX 70128 | SAN JUAN | PR | 00936-8128 | C | U | D | UNDETERMINED |
| ALVAREZ MORALES, JUAN | 2013-1875 | ARTURO DIAZ ANGUERIA | PO BOX 364966 | SAN JUAN | PR | 00936-4966 | C | U | D | UNDETERMINED |
| ALVAREZ PEREZ, ISRAEL | ISCI201001600 | WILSON CRUZ RAMIREZ | CALLE CARBONELL #120 A | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| ALVAREZ RODRÍGUEZ, ANTONIO | H2CI2017-00027 | LDO IVAN L TORRES RODRIGUEZ | APARTADO 358 | PATILLAS | PR | 00723 | C | U | D | UNDETERMINED |
| ÁLVAREZ RODRÍGUEZ, JOAQUÍN Y OTROS | GDP2015-0111 | JESÚS M. JIMÉNEZ GONZÁLEZ | PO BOX 3025 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ALVAREZ TRAN, CRISTINA | FDP2015-0116 CONS FDP2015-0109 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| ÁLVAREZ VILLARÁN, VALERIE | AST-001466 | | URB. FLAMBOYAN GARDEN CALLE 12 J-4 | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| ALVELO PLUMEY, ALMA MILAGROS | 2015-10-0388 | JUAN E. SERRANO SANTIAGO | PO BOX 70199 ASOCIACION DE EMPLEADOS DEL ELA DIC. DE SERVICIOS LEGALES | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| ALVES TORRES, JOHN | JDP2016-0351 | ELÍS L. FERNÁNDEZ PÉREZ | PO BOX 7500 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| AMADOR LOPEZ, JOSE, ET ALS | I4CI2016-0041 | JUAN M. APONTE CASTRO | 5 CALLE LA CRUZ | JUANA DÍAZ | PR | 00795 | C | U | D | UNDETERMINED |
| AMARO LÓPEZ, MARÍA L., ET ALS. | KAC2002-0681 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| AMERICAN NATIONAL PROPERTY | KAC2005-8809 | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| AMERICAN NATIONAL PROPERTY & CASUALTY COMPANY Y FIRST BANK | FAC2008-3614 | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AÑASCO REFRIGERATION & ELECTRICAL CONTRACTOR | KCD2016-0170 | EFRAIN COLON SANZ | PO BOX 19564 | SAN JUAN | PR | 00910-1564 | C | U | D | UNDETERMINED |
| AÑASCO REFRIGERATION & ELECTRICAL CONTRACTOR | KCD2016-1083 | EFRAIN COLON SANZ | PO BOX 19564 | SAN JUAN | PR | 00910-1564 | C | U | D | UNDETERMINED |
| ANAYA PADRO, DIANA | 2013-1876 | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC 16 CARRETERA 199 SUITE 400 | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| ANAYA VEGA, FRANCISCO | EDP2014-0218 | IVAN MONTALVO | CALLE B D-1 URB. ZREPARTO METROPOLITANO | CAYEY | PR | 00736 | C | U | | $ 10,500.00 |
| ANAYENSI RODRIGUEZ, NELSON ROSADO SANTOS | G4CI2014-00235 | LUIS PABON ROCA, | URB. HYDE PARK 249 LAS MARIAS | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| ANDALUZ VAZQUEZ, MIRIAM | DDP2016-0751 | FÉLIX O. ALFARO RIVERA | PO BOX70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| ANDINO ROMAN, VICTOR | FPE2017-0154 | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| ANDINO, JAVIER V RIVERA CUBANO | KAC2002-5558 | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | SAN JUAN | PR | 00909 | C | U | | $ 8,000,000.00 |
| ANDUCE RIVERA, DENISE | 2006-08-0148 | SAMUEL GONZÁLEZ GONZÁLEZ | PO BOX 21368 | SAN JUAN | PR | 00931-1368 | C | U | D | UNDETERMINED |
| ANDUJAR CORREA, JOSE | JDP2016-0270 | | INST. MÁXIMA SEGURIDAD C-3018 B-11 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ÁNGEL LÓPEZ PAGÁN, RAFAEL | B3CI2014-00438 | GRACIA MORALES AURELIO | HC 72 BOX 3694 | NARANJITO | PR | 00719 | C | U | D | UNDETERMINED |
| ÁNGEL RIVERA RAMOS, MIGUEL, ET ALS | N3CI2016-0081 | ROBERTO BONANO | AVE.INCIPAL I-31 URB. BARALT | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| ANGULO MILLAN, SAMUEL | DDP2016-0339 | FRANKIE AMADOR RODRÍGUEZ | PO BOX 7885 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| ANTONGIORGI SANTIAGO, DEBORAH | AQ-15-0221 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| APONTE CARRASQUILLO, EMILIO | FDP2016-0173 | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| APONTE COLON, EMMANUEL | KAC2017-0090 | MANUEL L. MORALES | URB. SANTA CRUZ CALLE ESTEBAN PADILLA NUM. 47 SUITE 1-A | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| APONTE COLON, JOSE A | BDP2014-0026 | ANDRES RODRIGUEZ ELIAS | HC 02 BOX 9800 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| APONTE CORREA, BRENDA | 2009-10-1767 | | PO BOX 37 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| APONTE GONZALEZ, JOSE M. | GDP2017-0001 | | PO BOX 3999 AGUADILLA PR INSTITUCIÓN GUERREO MÓDULO ANEXO A | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| APONTE LEON, NORMAN | ISCI2013-01489 | ANGEL F. PADILLA MARTINEZ | PO BOX 2131 | MAYAGUEZ | PR | 00681-2131 | C | U | D | UNDETERMINED |
| APONTE MAYSONET, JESUS | DAC2017-0204 | PEDRO VIDAL RIOS | 54 COLL Y TOSTE ST. | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| APONTE PAGAN, ANGELY M. Y/O 38 | KAC2010-0428 | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| APONTE PAGÁN, WILFREDO | 2002-05-1253 | JOHN F. NEVARES | PO BOX 13667 | SAN JUAN | PR | 00908-3667 | C | U | D | UNDETERMINED |
| APONTE POU, NICOLE | JDP2003-0430 | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | MERCEDITA | PR | 00715-0591 | C | U | | $ 35,000.00 |
| APONTE QUILES, GLADYANN | KDP2016-1363 | OLGA D. ALVAREZ GONZÁLEZ | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| APONTE QUIÑONES, BETTY M. | 2004-10-0694 | ARMANDO PIETRI TORRES | 225 AVE. MUÑOS RIVERA | PONCE | PR | 00717-0635 | C | U | D | UNDETERMINED |
| APONTE RAMOS, HEIDI | E2CI2014-0295 | KILMARIS MALDONADO PÉREZ | APARTADO 11155 | SAN JUAN | PR | 00922 -1155 | C | U | D | UNDETERMINED |
| APONTE RIVERA, AIDA I. | 2016-10-0529 | AIDA I. APONTE RIVERA | HC 04 BOX 829927 | AGUAS BUENAS | PR | 00703 | C | U | D | UNDETERMINED |
| APONTE RIVERA, MARIA E. | 2015-04-3552 | VISTOR BERMUDEZ PEREZ | URB. VILLA ANDALUCIA A22 CALLE RONDA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| APONTE VAZQUEZ, CELENIA | 515-2013-00082 | MALCOLM S. MEDLEY | 525 F.D. ROOSEVELT AVE. SUITE 1202 PLAZA LAS AMERICAS | SAN JUAN | PR | 00918-8001 | C | U | D | UNDETERMINED |
| APONTE VAZQUEZ, CELENIA | E2CI2012-0697 | ANTONIO RODRIGUEZ FRATICELLI | 224 AVE DOMENECH SUITE 1 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| APONTE VÁZQUEZ, MADELINE Y OTROS | EDP2004-0067 | EDMEE VINCENTY RODRIGUEZ | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE C100 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| AQUINO COLÓN, JOSUÉ | KPE2015-3235 | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| AQUINO COLÓN, JOSUÉ | SJ2015-CV-00254 ANTES | LUIS R. RIVERA RODRÍGUEZ | CAPITAL CENTER I SUITE 401 239 ARTERIAL HOSTOS AVENUE | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AQUINO MONTANEZ, MARIA M. | 2015-01-3212 | WILLIAM ROSADO DELGADO | URB. BAIROA PARK C-19 PARQUE DE LA FUENTE | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| AQUINO, JOSUE | N3CI2015-00240 | RIVERA FERNÁNDEZ, ALLAN AMIR | CAPITAL CENTER BLDG. 239 ARTERIAL HOSTOS AVENUE SUITE 401 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| AR GROUP | DGCM2017-0209 | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| ARAYA RAMIREZ, EVA | 2014-1619 | JOSÉ FRANCO RIVERA | PO BOX 16834 | SAN JUAN | PR | 00907-6834 | C | U | D | UNDETERMINED |
| ARBONA DIAZ, AIDA L. | KCD2016-1890 | MARIO J. PORTELA MARTÍNEZ | APARTADO 310 | CAGUAS | PR | 00726-0310 | C | U | D | UNDETERMINED |
| ARCE GOZALEZ, ALEXANDER | ADP2015-0140 | NELSON D. SOTO GUERRERO | APDO. 1522 | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| ARCE JUMENEZ, RODNEY | JPE2016-0408 | CONFINDO RODNEY ARCE TORO | INSTITUCIÓN PONCE ADULTOS 1000 PO BOX 10786 EDIF. 3K CELDA 207 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ARCHIE OUTLET AUTO SALES | CAC2015-1432 | PEDRO J RIVERA RIVERA | TRIPLE S PLAZA 1510 AVE FD ROOSEVELT PISO 9 SUITE 9B1 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| ARES BROOKS, DIANA M | HSCI2012-00843 | RALPHIE R. PÉREZ AGOSTO | 8 CALLE CRUZ ORTIZ STELLA (N) | HUMACAO | PR | 00791-3938 | C | U | | $ 50,000.00 |
| ARIEL MERCADO, MARIO | GDP 20015-0078 | BELMA VÉLEZ | BUFETE MERCADO VÉLEZ & ASOCIADOS PO BOX 1006 | ADJUNTAS | PR | 00601 | C | U | D | UNDETERMINED |
| ARIZMENDI CARDONA, NORMAN L. | JDP2017-0051 | SR. NORMAN L. ARIZMENDI CARDONA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN NARANJA A5-5011 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ARNALDO RODRÍGUEZ, VÁZQUEZ J. | KPE 2008-3260 (508) | AURIMIR AROCHO TORRES | PO BOX 192281 | SAN JUAN | PR | 00919-2281 | C | U | D | UNDETERMINED |
| AROCHO MERCADO, LUZ | 2015-10-0283 | LIZANNETTE MORALES CRESPO | PO BOX 5272 | CAROLINA | PR | 00984-5272 | C | U | D | UNDETERMINED |
| AROCHO SANCHEZ, CARMEN | A2CI2016-00257 | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| ARROYO AGUILAR, ZORAIDA | 2016-2425 | FRANCISCO VIZCARRONDO | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | $ 9,750.00 |
| ARROYO CRUZ, KATIRIA | AST-001217 | MOISÉS RODRÍGUEZ TORRES | PO BOX 1661 | ISABELA | PR | 00919-5642 | C | U | D | UNDETERMINED |
| ARROYO DELGADO, LUCYNETTE | 2015-2001 | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| ARROYO DOMINGUEZ, ENRIQUE | SJ2017-CV-00200 | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 431 AVE. PONCE DE LEON | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| ARROYO GONZALEZ, DANIELA | 2017-1457 | CELINA ROMANY SIACA | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| ARROYO HDEZ, MARLYN | JDP2014-0548 | SR. CARLOS A. MARTÍNEZ ALDEBOL | URB. MANSIONES DEL SUR NÚM. 21 | PONCE | PR | 00730 | C | U | D | UNDETERMINED |
| ARROYO MASOLIER, YARELIS | LDP2012-0046 | DENNIS J. CRUZ PEREZ | PO BOX 10720 | PONCE | PR | 00732 | C | U | | $ 17,500.00 |
| ARROYO MORALES, ORLANDO | DDP2012-0748 | JULIO E GIL DE LA MADRID | A-11 CALLE GRANADA REPARTO ALHAMBRA | BAYAMON | PR | 00957 | C | U | D | UNDETERMINED |
| ARROYO QUIÑONES, EVELYN | JDP2016-0195 | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717-0635 | C | U | D | UNDETERMINED |
| ARROYO RIVERA, EDWIN | HSCI2016-00518 | HECTOR CASTRO PEREZ | PO BOX 227 | YABUCOA | PR | 00767-0227 | C | U | D | UNDETERMINED |
| ARROYO SENGOTITA, GERARDO | KDP2012-0415 | GUILLERMO ALEMAÑY | PO BOX 1167 | BAYAMÓN | PR | 00960-1167 | C | U | | $ 20,000.00 |
| ARROYO TORRES, ANGEL | CD2013-0324 | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 9020192 | SAN JUAN | PR | 00902-0192 | C | U | D | UNDETERMINED |
| ARROYO VÉLEZ, DORIS | KPE2005-3780 | VICTOR M. PEREZ BERMUDEZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | SAN JUAN | PR | 00926 | C | U | | $ 15,000.00 |
| ARTIST DESIGNS & MANAGEMENT CORPORATION | SJ2016-CV-00312 | LUIS MORALES SCHMIDT | URB STA CRUZ ESTEBAN PADILLA #47 1-A | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| ARTU GARCÍA, FELIX | JDP2016-0312 | MPC FÉLIX ARTU GARCIA | INSTITUCIÓN ADULTOS224 C-25 SECCIÓN AZUL C SECT. LAS CUCHARAS 3793- PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ASOCIACION DE EMPLEADOS DEL ELA | KAC2016-1284 | CLAUDIO ALIFF ORTIZ | ALB PLAZA VILLA CLEMENTINA 16 CARR. 199 STE 400 | GUAYNABO | PR | 00969-4712 | C | U | D | UNDETERMINED |
| ASOCIACIÓN DE EMPLEADOS GERENCIALES DEL FONDO | KPE2016-3914 | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| ASOCIACIÓN DE POLICÍAS ORGANIZADOS | KAC2006-6803 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ASOCIACIÓN DE SALUD PRIMARIA DE PR | KPE2002-1037 | RAUL TIRADO MENENDEZ | PO BOX 1251 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| ASOCIACIÓN DE SEGURIDAD, POLICÍA Y RAMAS ANEXAS | KPE2011-1981 | LYDIA M. RODRÍGUEZ COLÓN | PO BOX 8191 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ASOCIACION DE SUSCRIPCION CONJUNTA | 2008-1707 | VERÓNICA FERRAIOULI-HORNEDO | PO BOX 195384 | SAN JUAN | PR | 00919-5384 | C | U | D | UNDETERMINED |
| ASOCIACIÓN DE SUSCRIPCIÓN CONJUNTA DEL SEGURO DE RESPONSABILIDAD OBLIGATORIO | KDP2001-1441 | ANTONIO AMADEO MURGA | COND. MIDTOWN 420 PONCE DE LEÓN AVE. STE 910 | SAN JUAN | PR | 00918-3409 | C | U | | $ 1,000,000.00 |
| ASOCIACIÓN MIEMBROS POLICIA DE PUERTO RICO | DCD2010-1157 | CARMINE CASTRO VILLANUEVA | PO BOX 19-1671 | SAN JUAN | PR | 00919-1671 | C | U | D | UNDETERMINED |
| ASSAD EL BURAI, FELIX | 2016-06-1514 | ASSAD EL BURAI FELIX | CALLE JOSE E. PEDREIRA JG – 11 7MA SECC. LEVITTOWN | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| ATEISTAS DE PR|INC | 2016-2319 | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO APT. 101 | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| ATILES GABRIEL, JULIO | 2015-2108 | ANDREW MCCUTCHEON | FEDERAL DEFENDER'S OFFICE 241 F.D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | C | U | D | UNDETERMINED |
| ATILES RODRÍGUEZ, ÁNGEL G. | 2015-03-3342 | ATILES RODRÍGUEZ, ÁNGEL G. | PO BOX 687 | HATILLO | PR | 00659 | C | U | D | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | ISCI2008-01015 | ANDRÉS RAMÍREZ MARCANO | MCS PLAZA PISO 10 PO BOX 364148 | SAN JUAN | PR | 00936-4148 | C | U | D | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | KAC2010-1450 | JOSÉ RAÚL CANCIO BIGAS | CANCIO COVAS & SANTIAGO LLP MCS PLAZA SUITE A-267 255 PONCE DE LEÓN AVE. | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | KEF2011-0109 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | KEF2013-0048 | CONCHITA TORO RIVERA | PO BOX 788 | MAYAGUEZ | PR | 00681-0788 | C | U | D | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | KEF2014-0027 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| AUTORIDAD DE ACUEDUCTOS Y ALCANTARILLADOS DE PUERTO RICO | KEF2015-0020 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| AUTORIDAD DE CARRETERAS | KEF 2010-0485 | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| AUTORIDAD DE CARRETERAS | KEF2010-0469 | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| AUTORIDAD DE CARRETERAS | KEF2010-0487 | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| AUTORIDAD DE CARRETERAS | KEF2010-0490 | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| AUTORIDAD DE CARRETERAS | KEF2011-0243 | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN | KEF2016-0027 | AARON L. HERNÁNDEZ MARTÍNEZ | AUTORIDAD DE CARRETERAS Y TRANSPORTACIÓN APARTADO 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| AUTORIDAD DE DESPERDICIOS SOLIDOS | CCD2008-0243 | LUIS GONZALEZ ORTIZ | EDIF. SAN MARTIN STE 101 1605 AVE. PONCE DE LEON | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | KEF2002-0657 | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | KEF2002-0658 | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUCTURA | KEF2002-0659 | EFRÉN A. ROTGER SÁNCHEZ | 350 CARRETERA 844 APARTAMENTO 2004 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| AVILES COLON, JOEL | GAC2012-0083 | PEDRO ROSARIO PEREZ | APARTADO 370038 | CAYEY | PR | 00737-0038 | C | U | | $ 2,867.34 |
| AVILÉS GARCÍA, DORYSABEL | 2017-04-1148 | CESAR LUGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| AVILÉS GARCÍA, DORYSABEL | AST-00-1984 | CESAR LUGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| AVILES GONZALEZ, JOSE K. | CAC2015-2648 | GILBERTO SALAS ARANA | CALLE FERNANDO VELAZQUEZ #77 | HATILLO | PR | 00659 | C | U | D | UNDETERMINED |
| AVILES RAMIREZ, MARICEL | 2009-10-1652 | MARICEL AVILES RAMIREZ | URB. SANTA ELENA CALLE 8-C | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| AVILES, FELIX Y AVILES, KIMBERLY | DDP2017-0131 | JOSE M. CARRERAS PEREZ | #252 CALLE SAN JOSE PISO 3 ANTIGUO EDIF EL MUNDO VIEJO | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| AVIS BUDGET DE PR | JAC2017-0103 | VANESSA E. LUZUNARIS RODRIGUEZ | PO BOX 192386 | SAN JUAN | PR | 00919-2386 | C | U | D | UNDETERMINED |
| AVLÉS FRED, LUIS MANUEL | SJ2017-CV-00022 | ORLANDO CAMACHO PADILLA | PO BOX 879 | COAMO | PR | 00769-0879 | C | U | D | UNDETERMINED |
| AVNET DE PUERTO RICO INC | KCO2017-0020 | JOSUE A. RODRIGUEZ ROBLES | TRIPLE S PLAZA 1510 F.D. ROOSEVELT AVE. SUITE 9B1 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| AXYSNET CORPORATION | KAC2016-1320 | MIGUEL J. ORTEGA NUÑEZ | PO BOX 195075 | SAN JUAN | PR | 00919-5075 | C | U | D | UNDETERMINED |
| AYABARRENO LA SANTA, ASTRID | AQ-17-0037 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| AYABARRENO LASANTA, ASTRID | AQ-14-0783 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| AYALA ACEVEDO, EMANUEL | JAC2015-0051 | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | PONCE | PR | 00717-2234 | C | U | | $ 360.00 |
| AYALA HERNANDEZ, IVAN | JPE2015-0230 | MIRLA MIREYA RODRIGUEZ MIRANDA | EXECUTIVE HALL 441 SUITE 157 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| AYALA LLANOS, SARA LUZ | FDP2016-0116 | ESTEBAN MUJICA COTTO | PO BOX 192062 | SAN JUAN | PR | 00919-2062 | C | U | D | UNDETERMINED |
| AYALA MENDEZ, JULIO HIRAM | ISCI2013-00960 | JUAN A. ALBINO GONZALEZ | CAPITAL CENTER BUILDING TORRE SUR 239 AVE. ARTERIAL STE. 702 | HATO REY | PR | 00918 | C | U | | $ 87,750.00 |
| AYALA OSORIA, HAYDEE MARIA | DAC2016-2027 | ALFREDO M. UMPIERRE SOLER | CARR. 174 #10 AGUSTIN STAHL | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| AYALA PABÓN, JESÚS M. | K2AC2007-0985 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| AYALA RIVERA, IRIS | KAC2016-0113 | RICARDO AGRAIT DEFILLO | CENTRO METROPOLITANO APT 21370 | RIO PIEDRAS | PR | 00928-1370 | C | U | D | UNDETERMINED |
| AYALA ROMERO, JOSE M. | FCCI2016-00116 | LUIS GONZÁLEZ ORTIZ | GONZÁLEZ-ORTIZ LAW OFFICES P.S.C. EDIFICIO SAN MARTÍN SUITE 101 1605 PONCE DE LEÓN AVE. | SAN JUAN | PR | 00909 | C | U | | $ 25,000.00 |
| AYALA VILLANUEVA, REYNALDO Y IRIZARRY GARCÍA, RAYMOND | DAC2011-2235 | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | BAYAMÓN | PR | 00956 | C | U | | $ 878.00 |
| AYUSO AVILÉS, FELIX | 2016-11-0608 | SR. FELIX AYUSO AVILES | PO BOX 576 | CAROLINA | PR | 00986 | C | U | D | UNDETERMINED |
| BADER HMIEDAN, MOHAMMED | HSCI2015-00378 | JUAN A. SANTOS BERRIOS | PO BOX 9102 | HUMACAO | PR | 00792-9102 | C | U | D | UNDETERMINED |
| BADILLO, CESAR, DE | KCD2015-1505 | JOSE TORRES VALENTIN | 54 AVE UNIVERSIDAD STE. 1 | SAN JUAN | PR | 00925 | C | U | D | $ 3,500.00 |
| BAERGA SUAREZ, JEAN PIERRE | GDP2017-0046 | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | GUAYAMA | PR | 00784-5418 | C | U | D | UNDETERMINED |
| BAERGA SUAREZ, JEAN PIERRE | JDP2016-0406 | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | GUAYAMA | PR | 00784-5418 | C | U | D | UNDETERMINED |
| BAERGA SUÁREZ, JEAN PIERRE | GDP2016-0123 | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | GUAYAMA | PR | 00784-5418 | C | U | D | UNDETERMINED |
| BAERGA SUÁREZ, JEAN PIERRE | GDP2016-0137 | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | GUAYAMA | PR | 00784-5418 | C | U | D | UNDETERMINED |
| BAERGA SUÁREZ, JEAN PIERRE | GDP2016-0145 | NORMA E. DÁVILA COLÓN | 63 ASHFORD SUR | GUAYAMA | PR | 00784-5418 | C | U | D | UNDETERMINED |
| BAEZ ACOSTA, WILFREDO | JDP2013-0253 | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | SAN JUAN | PR | 00914 | C | U | D | UNDETERMINED |
| BÁEZ COLÓN, LUÍS ALBERTO II | GAC2016-0089 | CARLOS R. PADILLA MONTALVO | 2435 PASEO PERLA DEL SUR STE. 201 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| BÁEZ DE JESÚS, NEFTALÍ | FDP2014-0076 | FERNANDO SANTIAGO ORTIZ | 1 MANSIONES DE SAN MARTIN STE 17 | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAEZ DIAZ, GAUDY Y HOGAR GLADYS ROSA, INC. | DDP2012-0726 | EDGAR A. MOLINA JORGE | PO BOX 50135 | TOA BAJA | PR | 00950 | C | U | D | UNDETERMINED |
| BAEZ FERNANDEZ, IAN | KCD2017 0627 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| BAEZ FIGUEROA, SAMMY | KDP2015-0545 | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| BAEZ LAUREANO, ANGEL | GDP2014-0066 | JESÚS JIMÉNEZ RUBIO | APARTADO 3025 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| BAEZ MOLINA, ARMANDO | 2015-1046 | ANGEL ROTGER-SABAT RAMÓN COTO-OJEDA | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | HATO REY | PR | 00917 | C | U | | $ 15,000.00 |
| BÁEZ ORTIZ, CHRISTIAN J. | DAC2012-2318 | RAMÓN DÍAZ GÓMEZ | PO BOX 9786 | CAROLINA | PR | 00988-9786 | C | U | | $ 6,800.00 |
| BAEZ ROJAS, AMPARO | JAC2015-0223 | JOSE A. FELICIANO | URB. SANTIAGO IGLESIAS AVE. PAZ GRANELA 1416 SUITE 1 | SAN JUAN | PR | 00921 | C | U | | $ 400.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA Y UNIVERSAL INSURANCE COMPANY Y FLORES MEJIAS, CARMEN G. | EAC2012-0130 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | KAC2004-5189 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | GAC2011-0056 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,200.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | ISCI2010-01899 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. | KAC2010-1309 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 1,500.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. - PRAICO | GAC2010-0127 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 4,500.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | EAC2009-0412 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y CARIBBEAN ALLIANCE INSURANCE COMPANY Y REYNALDO MANZUETA Y BELMAR MENDEZ VARGAS | EAC2009-0568 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y MAPFRE PRAICO CORPORATION YADHIRA VARGAS LAZU | EAC2012-0375 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 11,912.50 |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y MAPFRE PRAICO CORPORATION YADHIRA VARGAS LAZU | EAC2012-0400 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 11,912.50 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y ORIENTAL BANK AND TRUST Y INTEGRAND INSURANCE COMPANY | EAC2015-0107 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 5,100.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y PUERTO RICAN AMERICAN INSURANCE CO. | DAC2009-0720 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 2,900.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2011-0908 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 12,600.00 |
| BANCO BILBAO VIZCAYA ARGENTARIA, ET. ALS. Y UNIVERSALINSURANCE COMPANY | EAC2013-0026 | ANNETTE M. PRATS PALERM | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING 10TH FLOOR | SAN JUAN | PR | 00911 | C | U | | $ 10,000.00 |
| BANCO POPULAR DE PR. | FCD2016-0632 | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | SAN JUAN | PR | 00936-1508 | C | U | D | UNDETERMINED |
| BANCO POPULAR DE PR. | ECD2016-0286 | VELMA DIAZ CARRASQUILLO | PO BOX 361508 | SAN JUAN | PR | 00936-1508 | C | U | D | UNDETERMINED |
| BANCO POPULAR DE PR. | CCD2015-0765 | ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 PONCE DE LEON | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BANCO POPULAR DE PR. | DCP2016-0036 | LETICIA DAVILA CRUZ | 10 CALLE SAN RAFAEL | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| BANCO POPULAR DE PR. | C3CP2017 0001 | ZWINDA M. IGELSIAS GARCIA | CITI TOWERS SUITE 1501 252 PONCE DE LEON | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BARBOSA MARTINEZ, ILIA | AQ-13-563 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| BARBOSA ROMÁN, JONATHAN | ADP2016-0067 | JOSÉ FERRARI PEREZ | APARTADO 988 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| BARBOSA SÁNCHEZ, MARÍA T. | AQ-03-0334 | YARLENE JIMENEZ ROSARIO | PMB 133 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| BARRERAS , INC. | KCD2012-3013 | JASO AGUIOLO SURO | PIETRANTONI MENDEZ AND ALVAREZ POPULAR CENTER; PISO 19, 208 AVE. PONCE DE LEON | SAN JUAN | PR | 00918 | C | U | D | $ 385,000.00 |
| BARRETO SANTANA, MIGDALIA | CFDP2014-0012 | GAILY BULTRON PEREYRA | PMB 291 # 1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| BARRETO, JOHANNA; CANDELARIA, NIVIA; COLÓN VIADER, LYMARIE 685-959 | 2015-09-0238 | JOHANA BARRETO | HC-04 BOX 48178 | CAMUY | PR | | C | U | D | UNDETERMINED |
| BARRETO, JOHANNA; CANDELARIA, NIVIA; COLÓN VIADER, LYMARIE 685-959 | AST-001646 | JOHANA BARRETO | HC-04 BOX 48178 | CAMUY | PR | | C | U | D | UNDETERMINED |
| BARRIOS MOLINA, JUAN A. | 2006-01-0808 | JUAN BARRIOS MOLINA | CALLE FRANCIA #1114 URB. PLAZA LAS FUENTES | TOA ALTA | PR | 00953 | C | U | D | UNDETERMINED |
| BARTOLOMEY MARRERO, MARIA | NSCI2015-00243 | PABLO B. RIVERA DÍAZ | PO BOX 1627 | TRUJILLO ALTO | PR | 00977-1627 | C | U | D | UNDETERMINED |
| BARZANA SANTIAGO, MARISOL | KCD2017-0380 | HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| BASCÓ MALDONADO, EVELYN | B3CI2015-00309 | MIGUEL CANCIO ARCELAY | PO BOX 8414 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| BATISTA CLASS, CARMELO | FAC2017-0155 | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| BATISTA DIAZ, JONATHAN | KDP2013-0587 | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| BATISTA FLORES, JORGE | 2016-2004 | ISRAEL ROLDAN-GONZALEZ | 49 BETANCES STREET | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| BATISTA OCASIO, MARITZA Y OTROS | 2003-06-0039 | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| BATISTA OCSIO, MARITZA Y OTROS 13 | 2015-09-0252 | MONSERRATE SIMONET & GIERBOLINI | SUITE 1120 #101 AVE SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| BATIZ GIMÉNEZ, CARMEN | KDP 2013-0666 | SYLVIA M. SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| BAUZO JIMENEZ, JOSE J. | FAC2015-2457 | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BAYONA MACHADO, JAIME | GDP2016-0098 | JAIME BAYONA MACHADO | INSTITUCIÓN GUAYAMA 1000 M 2 G CELDA 106 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| BAYRÓN GONZÁLEZ, DAVID | AQ-15-0317 | SR. LUIS MADERA ECHEVARRÍA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| BEAUCHAMP VELAZQUEZ,BERNICE | 2017-1419 | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| BELLO, JUANITA | 2017-1120 | RICARDO M. PRIETO-GARCIA | 6 CELIS AGUILERA STREET OFFICE 201-A | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| BELTRÁN GERENA, MARICEL J. | 2012-09-0367 | MARICEL J. BELTRÁN GERENA | HC2 BOX 7365 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| BENITEZ BENITEZ, MARIA | 2015-04-3579 | | RR 10 BOX 5266 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| BENITEZ MORALES, ROLANDO | DDP2012-0067 | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | SAN JUAN | PR | 00901-3853 | C | U | D | UNDETERMINED |
| BENÍTEZ PAULO, GEORGINA Y ARAMBARY, VÍCTOR M | KAC2015-1013 | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | SAN JUAN | PR | 00920-1605 | C | U | D | UNDETERMINED |
| BENITEZ RAMOS, LETICIA | DDP2016-0167 | BRUNILDA FIGUEROA NÁTER | 297 CALLE CÉSAR GONZÁLEZ | SAN JUAN | PR | 00918-1739 | C | U | D | UNDETERMINED |
| BENITEZ, CARLOS R. Y OTROS | KDP2016-0424 | CARLOS BELTRAN SVELTI | PO BOX 366126 | SAN JUAN | PR | 00936-6126 | C | U | D | UNDETERMINED |
| BENSON CARRSCO, MARK | KCO2012-0060 | JORGE GARCIA RONDON | PMB 538 URB. LAS CUMBRES 267 SIERRA MORENA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| BERDECIA SANCHEZ JAHAIRA | DDP2014-0803 | JULIO C. COLÓN ORTIZ | APARTADO 386 | SALINAS | PR | 00751 | C | U | D | UNDETERMINED |
| BERGOLLO LOPEZ, MARIBELLA | ABCI2014-01237 | LIZA M. VELÁZQUEZ PADILLA | 740 AVE. HOSTOS COND. MEDICAL CENTER PLAZA OFICINA # 203 | MAYAGÜEZ | PR | 00682 | C | U | D | UNDETERMINED |
| BERIO RAMOS, MONIN | 2013-1879 | BUFETE MORAZA & MUÑOZ | COND. LEMANS SUITE 605-607 AVE. MUÑOZ RIVERA 602 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| BERMÚDEZ CARTAGENA, ÁNGEL | JPE2014-0320 | RICARDO ORTIZ MORALES | APARTADO 1816 | CAYEY | PR | 00737-1816 | C | U | | $ 12,000.00 |
| BERNAL MARTINEZ, JOSE R | AST-001716 | SONYA SACKS | USDOJ PHB ROOM 4024 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | C | U | D | UNDETERMINED |
| BERNARDI BERRIOS, JOSE R. | DAC2016-0052 | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | BARRANQUITAS | PR | 00794 | C | U | D | UNDETERMINED |
| BERNASCHINA, CLAUDIO | JDP2016-0416 | ARNALDO RIVERA SEDA | EDIF. MARIA ISABEL 125 CALLE VILLA (BAJOS) STE. 2 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| BERRÍOS DAVID, ROSAEL | KAC2014-1174 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| BERRIOS DAVIS, ANGEL D. | JDP2015-0104 | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | SAN JUAN | PR | 00902-0443 | C | U | D | UNDETERMINED |
| BERRIOS GARCIA, HECTOR Y OTROS | JDP2016-0011 | RAFAEL ZAYAS COLÓN | MARGINAL PASEO FAGOT BLVD MIGUEL A. POU1488 SUITE 1 | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| BERRIOS LARA, PEDRO T. 686-966 | APELACIÓN 2015-10-0290 | PETRO T. BERRIOS | APDO. 69613 CHALETS DE LA PLAYA | VEGA BAJA | PR | 00693 | C | U | D | UNDETERMINED |
| BERRÍOS PÉREZ, ABDIEL | DAC2014-0384 | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | BAYAMÓN | PR | 00959 | C | U | | $ 2,000.00 |
| BERRIOS SANTIAGO, RICARDO | JAC2017-0128 | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | VILLALBA | PR | 00766 | C | U | D | UNDETERMINED |
| BERRIOS VÉLEZ, GABRIEL | GAC2013-0124 | ELADIO MALAVE NUÑEZ | APARTADO 371265 | CAYEY | PR | 00737-1265 | C | U | D | UNDETERMINED |
| BESARES ROSADO, ELIUT | JDP2014-0580 | RHAYSA HORTA FELICIANO | PO BOX 7992 | PONCE | PR | 00732-7992 | C | U | D | UNDETERMINED |
| BEST RATE CAR | KDP2016-1009 | LUIS M. BARNECET VÉLEZ | BUFETE BARNECET & ASOCIADOS A LA URB. SAN ANTONIO 1744 CALLE DONCELLA | PONCE | PR | 00728-1624 | C | U | D | UNDETERMINED |
| BETANCOURT LOPEZ, MYRIAM | F DP2013-0423 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| BETANCOURT MERCED, FÉLIX | GDP2015-0024 | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | GUAYAMA | PR | 00785-2758 | C | U | D | UNDETERMINED |
| BETANCOURT TOYENS, BRENDA E. | KDP2015-0469 | MARIALIZ RIVERA GUTIERREZ | AVE 65 INF LOCAL 5829 PLAZA ESCORIAL CINEMA SUITE 207 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| BETANCOURT, YARALIZ | KDP2017-0165 | ERNESTO J. MIRANDA | PO BOX 361058 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| BETTERROADS ASPHALT | JIIP2014-001 | JOSE NOLLA MAYORAL | PO BOX 195287 | SAN JUAN | PR | 00919-0587 | C | U | D | UNDETERMINED |
| BEVILACQUA BOLLADA, LUIS H. | 2014-12-0722 | VLADIMIR MIHAILOVICH NIKOLICH | PO BOX 79389 | CAROLINA | PR | 00984-9389 | C | U | D | UNDETERMINED |
| BIDOD HERNANDEZ, JEREMIAS | DDP2016-0282 | ERICK E KOLTHOFF BENNERS | AVE ROBERTO CLEMENTE BLOQUE 30 A-10 URB VILLA CAROLINA | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| BIDOT GONZALEZ, JUAN F | JDP2016-0118 | JUAN E. MEDINA TORRES | PO BOX 330904 | PONCE | PR | 00733-0904 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BIDOT HERNÁNDEZ, JEREMIAS | DAC2016-1994 | | INST. REGIONAL DE BAYAMÓN 448 SECC SEGURIDAD REGULAR PROTECTIVA PO BOX 60-307 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| BILBAO VIZCAYA, BANCO | BAC2008-0127 | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 18,100.00 |
| BISBAL BULTRÓN, ANTONIO | 2010-01555 | CELINA ROMANY | WESTERNBANK PLAZA SUITE 1500 #268 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| BLANCOVICH, ISRAEL | ISCI2015-00283 | NORA RIVERA CARRASQUILLO | LCDA. RIVERA -URB SULTANA TENERIFE #72 | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| BLANCOVICH, ISRAEL | ISCI2015-00309 | NORA S. RIVERA CARRASQUILLO | AVE. CONDOMINIO #8 SUITE 101 | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| BLASSINI CRUZ, JORGE M. | GDP2006-0136 | RAFEL BORRÁS | URB. VALLE ALTO C-10 CALLE 5 | PATILLAS | PR | 00723 | C | U | D | UNDETERMINED |
| BLASSINI CRUZ, JORGE M. | GDP2012-0175 | SIZZETTE NIEVES CAUSSADE | CALLE MONSERRATE 31 | SALINAS | PR | 00751 | C | U | D | UNDETERMINED |
| BLASSINI SANTOS, IVONNE | KPE2013-0980 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| BMW FINANCIAL SERVICES NA, LLC | KAC2016-0801 | DORA PEÑAGARICANO | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | C | U | D | UNDETERMINED |
| BMW FINANCIAL SERVICES NA, LLC | KAC2016-0802 | DORA PEÑAGARICANO | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | C | U | D | UNDETERMINED |
| BMW FINANCIAL SERVICES NA, LLC | KAC2017-0330 | DORA PEÑAGARICANO | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | C | U | D | UNDETERMINED |
| BMW FINANCIAL SERVICES NA, LLC | DAC2017-0068 | EDWIN E. LEÓN PÉREZ | PO BOX 364225 | SAN JUAN | PR | 00936-4225 | C | U | D | UNDETERMINED |
| BONET QUILES, CARLOS D. | ABCI2016-01315 | DAVID O. CORDERO HERNÁNDEZ | PO BOX 1234 | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| BONET RODRIGUEZ, RAUL | ISCI2013-00441 | FRANCIS VARGAS LEYRO | 64 CALLE RIERA PALMER | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| BONET SILVA, ALEX O. | 2014-07-0080 | SHEILA PELLOT CESTERO | COLINAS DEL BOSQUE NÚM. 1150 CARR. NÚM. 2 APARTADO 46 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| BONILLA GOMEZ, HÉCTOR | EAC2014-0454 | RUBEN E. GUZMAN TORRES | URB. JOSE DELGADO AVE TROCHE U-8 | CAGUAS | PR | 00725 | C | U | | $ - |
| BONILLA SAUDER, LESLIE JAY | BAC2017-0017 | DENNIS H. NÚÑEZ | PO BOX 1142 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| BONILLA VELÁZQUEZ, JOSÉ | KCD 2009-0364 | JOSÉ M. COLÓN PEREZ | PO BOX 960 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| BORGES HERNÁNDEZ, ADALISSE | 2009-10-0794 | AVE PALACIOS DE VERSALLES | PALACIOS DE VERSALLES 1710 | TOA ALTA | PR | 00953-6000 | C | U | D | UNDETERMINED |
| BORIA DIAZ, LUIS, DIAZ VIZCAINO, GERMINIA Y OTROS | KDP2015-0035 | JOSÉ MARTÍNEZ TOLEDO | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | C | U | D | UNDETERMINED |
| BORRAS BORRERO, ANTONIO | 2016-01114 | RUBÉN MORALES TAMBIÉN | RUBÉN MORALES OLIVERAS LAW OFFICE 3D-46 AMAPOLA LOMAS VERDES | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| BORRERO, CANDIDA ROSA | JDP2016-0170 | JUAN A. REYES COLON-DDO. | CALLE LOLITA TIZOL NUM. 23 | PONCE | PR | 00730 | C | U | D | UNDETERMINED |
| BOSCH VELEZ, ANA | E2CI2016-00618 | LDO JUAN CORCHADO JUARBE | AVENIDA BETANCES I-2 HERMANAS DAVILA | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| BOU SANTIAGO, ALEJANDRO R. | 2013-09-0125 | LIXANDRA OSORIO FELIX | PMB 184 PO BOX 6022 | CAROLINA | PR | 00984-6022 | C | U | D | UNDETERMINED |
| BOU, YONAIRA | AQ-16-659 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| BP,SE BAHIA PARK SE | K2AC2007-0908 | ARTURO NEGRON VARGAS | PO BOX 191182 | SAN JUAN | PR | 00919-1182 | C | U | D | UNDETERMINED |
| BRACERO CRUZ, EINER | ISCI2014-01179 | CARLOS MORALES LÓPEZ-DTE | PO BOX 1410 | HATILLO | PR | 00659 | C | U | D | UNDETERMINED |
| BRAVA DEVELOPERS | ISCI2016-00894 | LUIS E. PÉREZ LEBRÓN | PO BOX 1466 | MAYAGÜEZ | PR | 00681-1466 | C | U | D | UNDETERMINED |
| BRAVO SAAVEDRA, JOSE G. | DDP2011-0360 | RAMAGUI RIVERA DE JESÚS | URB. SANTA ROSA 12-29 CARR 177 APT 2602 | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| BRIGHTSTAR PUERTO RICO, INC. | KCO2016-0013 | KENNETH RIVERA ROBLES | PO BOX 364152 | SAN JUAN | PR | 00936-4152 | C | U | D | UNDETERMINED |
| BRISUEÑO DOMINGUEZ, PEDRO | DAC2013-3311 | LUIS E. PALACIOS | 160 COSTA RICA VENUS PLAZA C-901 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| BRUGUERAS DELGADO, LUIS F. | EDP2015-0228 | RAMÓN LUIS FIGUEROA SÁNCHEZ | CALLE GOYCO NÚM. 10 ALTOS | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| BRUNO CORTES, CARMELO | KCD2017-0026 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| BULTRON CRUZ, HAROLD | J DP2015-0211 | PROPIO DERECHO | INST PONCE MAXIMA SECC D5 5020 PO BOX 10786 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| BURGOS BEUNTON, JOSÉ A. | GDP2015-0092 | JERRIKA M. ANGLERÓ SÁNCHEZ | PO BOX 746 | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| BURGOS COLON, ADELA | AST-001929 | ADELA BURGOS COLON (DERECHO PROPIO) | CALLE JASMÍN S-4 URB JARDINES DE BORINQUEN | CAROLINA | PR | 00785 | C | U | D | UNDETERMINED |
| BURGOS DIAZ, AXEL | 2006-05-1239 | JANET RIVERA ROSADO | PO BOX 70344 PMB 181 | SAN JUNA | PR | 00936-8344 | C | U | | UNDETERMINED |
| BURGOS PEREZ, KENNETH | J PE2014-0250 | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | JUANA DIAZ | PR | 00795 | C | U | | $ 184,339.54 |
| BURGOS SERRANO, CARLOS | DDP2016-0103 | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | BAYAMÓN | PR | 00960-8052 | C | U | D | UNDETERMINED |
| BURGOS SOTO EDSEL, FRANCISCO Y OTROS | LDP2014-0004 | PABLO COLÓN | APARTADO 801175 | COTO LUREL | PR | 00780-1175 | C | U | D | UNDETERMINED |
| BURGOS TORRES, ANGEL J. Y OTROS | B4CI2013-00503 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | D | UNDETERMINED |
| BURGOS VELÁZQUEZ, MARÍA M. | KDP2010-0130 | RICARDO R. PAVIA CABANILLAS | PO BOX 90662 | SAN JUAN | PR | 00906-6612 | C | U | D | UNDETERMINED |
| BURGOS, RAMON L. | DAC2015-2587 | ROSA NOGUERAS DE GONZALEZ | PO BOX 361503 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| BVI GAS, INC. | KAC2017-0004 | ANTONIO BAUZA SANTOS | PO BOX 13399 | SANJUAN | PR | 00908 | C | U | D | UNDETERMINED |
| C&A, S.E | KCD2001-0516 | HENRY VAZQUEZ IRIZARRY | 1018 AVE. ASHFORD CONDADO ASTOR OFIC. 3 A-5 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| CABALLERO GONZÁLEZ, HÉCTOR | 2014-02-0417 | JAIME A. PICÓ MUÑOZ | PO BOX 70199 AEELA/ DIVISION DE SERVICIOS LEGALES | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| CABÁN COLÓN, SANTOS | 2007-06-1230 | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| CABÁN LÓPEZ, SUHAIL | KDP2013-0634 (808) | JAIME J. ROMAN ARCE | PO BOX 100 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| CABAN TORRES, PEDRO | ISCI2011-01792 | IRIS MUNIZ DE MINSAL | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA STE A | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| CABELLO ACOSTA, WILMARIE | AST-001928 | WILMARIE CABELLO ACOSTA | VILLA CAROLINA 200 #10 CALLE 529 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| CABRERA BERRÍOS, DENISE | KCD2016-1502 | OSVALDO BURGOS PÉREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| CABRERA ORTIZ, YARITZAIDA | 2014-11-0580 | | URB. VILLA DEL ROSARIO CALLE 1 #C-7 | NAGUABO | PR | 00718 | C | U | D | UNDETERMINED |
| CABRERA ORTIZ, YARIZAIDA | KAC2016-0824 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CABRERA PADIN, JORGE | JAC2015-0221 | SR. JORGE CABRERA PADIN | URB. CAMPANILLAS CALLE ERESO PARCELA F-29 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| CABRERA REYES, CARLOS | 2010-06-3291 | MALTA BELTRAN DONES | EDIF. VICK CENTER 867 AVE. MUÑOZ RIVERA STE. 201-B | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| CABRERA SAGARDÍA, LUZ E. | 2012-09-0389 | | CALLE 16 BLOQUE 22-15 SABANA GARDENS | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| CACERES DELGADO, DIODARYS | HSCI2008-00518 | MARÍA E. SANTANA GUTIÉRREZ | PO BOX 755 | PUNTA SANTIAGO | PR | 00741 | C | U | D | UNDETERMINED |
| CACERES MALDONADO, MIGUEL ANGEL | NSCI2009-0106 | JOSE FERNÁNDEZ ESTEVES | PO BOX 40631 | SAN JUAN | PR | 00940 | C | U | D | UNDETERMINED |
| CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | NSCI2009-00106 | JUDITH BERKAN | G-11 CALLE O'NEILL | SAN JUAN | PR | 00918-2301 | C | U | D | UNDETERMINED |
| CACERES MALDONADO, MIGUEL ANGEL Y RAMIREZ LLUVERAS, EVELYN | NSCI2009-00107 | JUDITH BERKAN | G-11 CALLE O'NEILL | SAN JUAN | PR | 00918-2301 | C | U | D | UNDETERMINED |
| CACERES PIZARRO, CARLOS | DDP2012-0095 | AARON FERNÁNDEZ FLORES | PO BOX 607073 3-L | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| CACERES PIZARRO, CARLOS | DDP2015-0884 | CARLOS CACERES PIZARRO | PO BOX 607073 3-L | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| CACERES VAZQUEZ, ISMAEL | AAC2014-0086 | JUAN REGUERO MENDEZ | 102 CALLE KING BASE RAMEY | AGUADILLA | PR | 00603-1510 | C | U | | $ 11,969.00 |
| CÁCERES, DAMARIS | KDP2012-1236 | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | CAGUAS | PR | 00726-0874 | C | U | D | UNDETERMINED |
| CACHO OLIVO, YARITZA | 2014-04-1445 | SRA. YARITZA CACHO OLIVO | ALTAMESA 1658 CALLE SANTA INES | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| CÁDIZ GÓMEZ, JACKELIN | HSCI2015-00189 | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMÉRICO MIRANDA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| CADIZ VAZQUEZ, WANDA I. | AQ-16-0254 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CAEZ HERNANDEZ, LUZ DAMARIS | AQ-16-0500 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CAGUAS EXPRESSWAY MOTOR | KCO2011-0080 | CARLOS I. DÍAZ DÍAZ | EDIF. DARLINGTON 1007 AVE. MUÑOZ RIVERA SUITE 905 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| CALDERIN GARCIA, MARIA | AQ-16-0444 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CALDERO COLLAZO, IVAN | JDP2009-0483 | KEILA ORTEGA | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 25,000.00 |
| CALDERO FIGUEROA, JUAN ANTONIO | DDP2015-0733 | JUAN CORCHADO JUARBE | URB HNAS DAVILA AVE. BETANCES I-2 | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| CALDERON CARRASQUILLO, CARMEN | 2003-09-0242 | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| CALDERON GARCIA, MICHAEL D. | DAC2017-0312 | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| CALDERÓN YETZAIDA, PARIS | SJ2017CV00082 | LUIS E. GERVITZ CARBONELL | COND EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CALIDAD AUTO SALES CORPORATION | C4AC2016-0006 | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | HATILLO | PR | 00659-1329 | C | U | D | UNDETERMINED |
| CALIXTO RODRIGUEZ, GUILLERMO | KDP2010-1252 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| CALLEJO ORENGO, JANELISSE | LPE2013-0042 | GUILLERMO DAVID RODRIGUEZ SERRANO | PO BOX 518 | ARECIBO | PR | 00613-0518 | C | U | D | UNDETERMINED |
| CAMACHO ALAMEDA, PEDRO | I3CI2015-00520 | ARNALDO J. IRIZARRY | 112 CALLE DR VEVE STE1 | SAN GERMÁN | PR | 00683 | C | U | D | UNDETERMINED |
| CAMACHO BARRIOS, RAFAEL | 2004-03-1074 | CAMACHO BARRIOS, RAFAEL | PO BOX 70166 | SAN JUAN | PR | 00613 | C | U | D | UNDETERMINED |
| CAMACHO MORLAES, EDWIN | DAC2011-3090 | JUDITH BERKAN | G-11 CALLE O'NEILL | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CAMACHO PAGAN, YAHAIRA | DDP2015-0780 | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CAMACHO PLANAS, ALEXIS | EDP2016-0148 | ANIBELLE SLOAN | 268 AVENIDA PONCE DE LEON HATO REY CENTER SUITE 904 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CAMACHO PUMAREJO, ISMAEL | KPE2012-0785 | JESUS M DIAZ RIVERA | PO BOX 194645 | SAN JUAN | PR | 00919-4645 | C | U | D | UNDETERMINED |
| CAMACHO RODRÍGUEZ, MYRNA Z. | DDP2016-0543 | HÉCTOR L. NIEVES CLAUDIO | PO BOX 62 | TOA BAJA | PR | 00951 | C | U | D | UNDETERMINED |
| CAMACHO TORRES, ALVÁN D. | 2004-11-0806 | JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE 408 BLVD. MEDIA LUNA 4503 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| CAMACHO TORRES, ALVÁN D. | 2006-09-0299 | JAIME A. SANTOS SANTIAGO | CONDOMINIO VEREDAS DEL PARQUE 408 BLVD. MEDIA LUNA 4503 | CAROLINA | PR | 00987 3 | C | U | D | UNDETERMINED |
| CAMACHO VALENTÍN, IDILIO Y OTROS | KCD2011-0141 | ANTONIO BAUZA TORRES | CONDOMINIO LEMANS OFICINA 402 AVENIDA MUNOZ RIVERA NUM 602 | HATO REY | PR | 00918-3612 | C | U | D | UNDETERMINED |
| CAMARENO, MARIA DEL C. | KDP2016-1296 | WILMA REVERON COLLAZO | PO BOX 9023317 | SAN JUAN | PR | 00902-3317 | C | U | D | UNDETERMINED |
| CAMPOS COLON, LYDIA SOCORRO | GDP2014-0061 | HECTOR AYALA VEGA | POBOX 457 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CAMPOS DEL VALLE, RAMIRO | 2015-06-3834 | FREDDIE A. SÁNCHEZ GUARDIOLA | PO BOX 368007 | SAN JUAN | PR | 00936-8007 | C | U | D | UNDETERMINED |
| CAMPOS RIVERA, CARMEN J. | KDP2016-0358 | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | C | U | D | UNDETERMINED |
| CAMPUNDI, JORGE | FDP2015-0115; CONS FDP2015-0109 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| CANALES CANCEL, JOSE L | 2016-02600 | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| CANALES FUENTES, GUILLERMO E. | DPE2007-0047 (503) | ELIZABETH VILLAGRASA | PO BOX 364966 | SAN JUAN | PR | 00966 | C | U | D | UNDETERMINED |
| CANALES LÓPEZ, DELIA I. | 2015-08-0102 | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | SAN JUAN | PR | 00920-5322 | C | U | D | UNDETERMINED |
| CANALS TORRES, MARGARITA | ISCI2010-01250 | GLADYS ACEVEDO ROBLES | PO BOX 194000 #212 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CANCEL DIARZA, MARILYN | KDP2016-0399 | DARIO RIVERA CARRASQUILLO | 100 CARR. 165 STE. 404 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| CANCEL ESCOBAR, TANIA VANESSA | N3CI2015-00151 | EVELYN T. MARQUEZ ESCOBAR | PO BOX 810386 | CAROLINA | PR | 00981-0386 | C | U | D | UNDETERMINED |
| CANCIO MELENDEZ, MARIA CRISTINA | 2014-07-0078 | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| CANDANEDO, RANIEL | BAC2014-0090 | WILFREDO SANTOS COLON | CALLE BARCELO 61 SUITE 1 | VILLALBA | PR | 00766 | C | U | | $ 2,000.00 |
| CANDELARIA ESPERON, EDWIN | JDP2014-0403 | MPC EDWIN CANDELARIA ESPERON | INSTITUCION DE MAXIMA SEGURIDAD CUADRANTE D5 - CELDA 4022 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CANDELARIO SERRANO, NANETTE Y OTROS | JDP2013-0410 | LYDIA GARCÍA MEDINA | MUNICIPIO DE PONCE: APARTADO 331709 | PONCE | PR | 00733-1709 | C | U | D | UNDETERMINED |
| CANO ANGELES, YOLANDA | 2016-1638 | JUAN RAFAEL GONZÁLEZ MUÑOZ | PO BOX 9024055 | SAN JUAN | PR | 00902-4055 | C | U | D | UNDETERMINED |
| CANO RODRIGUEZ, ROBERTO | 2014-01284 | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| CANTRES QUIÑONES, IRIS | 2015-1092 | JUAN C. NIEVES GONZÁLEZ | PO BOX 9024055 GONZÁLEZ MUÑOZ LAW OFFICES | SAN JUAN | PR | 00902-4055 | C | U | D | UNDETERMINED |
| CAPELES MELENDEZ, RUTH | SJ2017CV00257 | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA SUITE 1607 AVE. PONCE DE LEON | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| CAPITAL PROJECTS CORPORATION | KCD2016-0719 | RODRIGUEZ ESCUDERO, EMIL | 513 JUAN J. JÍMENEZ ST. | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CAPÓ DÍAZ, RAYMOND | 2013-10-0189 | SR. RAYMOND CAPÓ DÍAZ | COND. TORRE LOS FRAILES 2080 APT. 5-H | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| CAPO PEÑA, SAMUEL | ISCI2016-01069 | PABLO D. FUENTES TORRES | 8 CALLE FRANCISCO M. QUIÑONES | SABANA GRANDE | PR | 00637 | C | U | D | UNDETERMINED |
| CARABALLO CEPEDA, WANAGET | GDP2016-0024 | | INST. 500 (AB60) PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CARABALLO CEPEDA, WANAGET | DDP2013-1044 | AIDA I. FIGUEROA RODRÍGUEZ | INST. 500 (AB60) PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CARABALLO CEPEDA, WANEGET | GDP2016-0157 | MANUEL FUSTER MARTINEZ | INST. 500 (AB60) PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CARABALLO FONTÁNEZ, LENNIS | 2016-12-0661 | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | PEÑUELAS | PR | 00624 | C | U | D | UNDETERMINED |
| CARABALLO HERNANDEZ, ALEX | AQ-14-0898 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CARABALLO HERNANDEZ, JOSE M. | AQ-14-054 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CARABALLO ORTIZ, FELIX ING. | HSCI 2005-00795 | HÉCTOR A. CASTRO PÉREZ | CASTRO- PÉREZ & CASTRO CINTRÓN P. O. BOX 227 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| CARABALLO PEREZ, IVETTE Y VELAZQUEZ PEREZ, STEVEN | JAC2016-0526 | SR. STEVEN VELAZQUEZ PEREZ | BDA BORINQUEN 39CALLE A-2 | PONCE | PR | 00730 | C | U | D | UNDETERMINED |
| CARABALLO RIVERA, ALEXIS | 2014-1435 | FRANCISCO J. GONZÁLEZ MAGAZ | 1519 AVE. PONCE DE LEÓN FIRST FEDERAL BLDG SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| CARABALLO, VILMARIE | 2012-01308 | LANDRÓN & VERA, LLP. | EDIFICIO JULIO BOGORICÍN SUITE 501 #1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00923 | C | U | D | UNDETERMINED |
| CARAMBOT MALDONADO, PEDRO | GPE2014-0170 | JERRYKA M. ANGLERO SANCHEZ | PO BOX 746 | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| CARAMBOT SANTANA, JESUS Y SANTANA RODRIGUEZ, MIGDALIA | DAC2017-0072 | ORLANDO CAMERON GORDON | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | D | UNDETERMINED |
| CARBONELL RAMÍREZ, VÍCTOR | CASP2015-08-0189 | RICARDO BURGOS VARGAS | PO BOX 6030 PMB 205 | CAROLINA | PR | 00984 | C | U | D | UNDETERMINED |
| CARBONELL RAMÍREZ, VÍCTOR | KAC2015-0551 | RICARDO BURGOS VARGAS | PO BOX 6030 PMB 205 | CAROLINA | PR | 00984 | C | U | D | UNDETERMINED |
| CARDONA CANDANEDO, MARIBEL | B2CI2005-00528 | HILDA ESTHER COLON RIVERA | POBOX 219 | BARRANQUITAS | PR | 00794 | C | U | | $ 10,000.00 |
| CARDONA LAMOURT, MAGDA | ISCI2014-00403 | CARLOS RAMON CRUZ CARRION | PO BOX 545 | LAS MARIAS | PR | 00670 | C | U | | $ 200.00 |
| CARDONA MARQUEZ, BENJAMIN | JDP2017-0087 | CARDONA MARQUEZ, BENJAMIN | INSTITUCIÓN PONCE PRINCIPAL FASE 3: 3793 PONCE BY PASS ANEXO A 15 | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| CARDONA, FERNANDO | KAC2014-0784 | ARMANDO CARDONA | AVE. DE DIEGO #61 SUITE 2-A | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | JAC2004-0581 | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | JAC2010-0091 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,500.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | DAC2006-2312 | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 8,400.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FAC2009-1638 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | C | U | | $ 6,775.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTANA | JAC2009-00649 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,800.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTANA | JAC2009-0399 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,800.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | DAC2009-1221 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | C | U | | $ 11,750.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y EUROBANK, EUROLEASE | EAC2010-0184 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 12,000.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | DAC2009-2836 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | C | U | | $ 3,000.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y FIRST BANK | DAC2010-0371 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | C | U | | $ 12,000.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION Y MARTINEZ SANTIAGO, ROGER | DAC2009-0516 | LUIS A. CARRIÓN TAVÁREZ IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | C | U | | $ 6,000.00 |
| CARIBBEAN ALLIANCE INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION Y MARTINEZ SANTIAGO, ROGER | DAC2009-0639 | LUIS A. CARRIÓN TAVÁREZ IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919 | C | U | | $ 6,000.00 |
| CARIBE TECHNO | KAC2009-1632 | FERNANDO BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | $1,631,201.70 |
| CARIBE TECNO, SE | KAC2009-1632 | FERNANDO BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| CARLO, FRANCES | 2016-2867 | CAROLIN HUNT COTTRELL | 2000 POWELL ST. SUITE 1400 | EMERYVILLE | CA | 94608 | C | U | D | UNDETERMINED |
| CARLOS PILLOT OCASIO, ET. ALS. | JDP2015-0269 | ANTONIO ARRAIZA MIRANDA | PO BOX 651 | MANATI | PR | 00674-0651 | C | U | D | UNDETERMINED |
| CARMEN SANTIAGO, ALICEA | EDP2014-0048 | FRANCISCO RIVERA | PO BOX 8247 | CAGUAS | PR | 00726 | C | U | | $ 12,500.00 |
| CARMONA GONZÁLEZ, MARÍA R | AQ-14-0041 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CARMONA LÓPEZ, HERIBERTO | 2010-02-2727 | HERIBERTO CARMONA | 72 BOX 3548 | NARANJITO | PR | 00719-9716 | C | U | D | UNDETERMINED |
| CARMONA PRESTÓN, EDDIA Y OTROS | AQ-15-0263 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CARMONA SERRANO, ORLANDO | FAC2012-4395 | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| CARMONA VERA, DAVID | KDP2009-0849 | EMILIO CANCIO BELLO | 1702 SAN MATEO | SANTURCE | PR | 00912 | C | U | | $ 190,569.00 |
| CARO MIRANDA, JOHN | NSCI2014-00092 | CARLOS R. CARILLO JIMENEZ | PONCE DE LEON 712 | SAN JUAN | PR | 00918 | C | U | | $ 22,000.00 |
| CARRASQUILLO FALERO, GEORGINA | 2008-09-0329 | FERNANDO SANTIAGO ORTIZ | PLAZA CAROLINA STATION | CAROLINA | PR | 00988-8816 | C | U | D | UNDETERMINED |
| CARRASQUILLO OLIVERAS, IRVING | JDP2014-0301 | MPC IRVING D. CARRASQUILLO OLIVERAS | INSTITUCION DE MAXIMA SEGURIDAD 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| CARRASQUILLO RÍOS, ROBERTO | EAC2017-0037 | JUAN M. CASANOVA RIVERA | PO BOX 363614 | SAN JUAN | PR | 00936-3614 | C | U | D | UNDETERMINED |
| CARRASQUILLO RODRIGUEZ, HERMINIO | N3CI2016-00444 | DERECHO PROPIO | INFORMACION DE CONTACTO NO DISPONIBLE | | | | C | U | D | UNDETERMINED |
| CARRASQUILLO SEDA, OTTO | DAC2015-0402 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRO AMERICA AIRLINE BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| CARRASQUILLO SOTO, SANTIAGO | NSCI2017-022 | GLADYS FLORES GARCIA | URB. FAJARDO GARDENS 313 CALLE YAGRUMO | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| CARRASQUILLO, IRVING D. | JDP2016-0141 | PROPIO DERECHO | INST MAX SEGURIDAD D-5 5021 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CARRERAS, ROBERTO | NSCI2015-00863 | PEDRO JUAN RIVAS TOLENTINO | PO BOX 444 | PUERTO REAL | PR | 00740 | C | U | D | UNDETERMINED |
| CARRIÓN CUADRADO, JAIME | EDP2016-0170 | LUIS LAGUNA MIMOSO, | PO BOX 1116 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| CARRIÓN SÁNCHEZ, CARLOS V MELÉNDEZ, CARMEN D. | HSCI2012-001103 | MANUEL RIVERA LUGO | 11 ESTE AVE. PADRE RIVERA | HUMACAO | PR | 00791 | C | U | D | UNDETERMINED |
| CARRO SOLANO, EDIEL | FAC2017-0810 | LUIS SANTIAGO GONZALEZ | 130 AVE. WINSTON CHURCHILL PMB242 SUITE 937 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| CARTAGENA MONTES, ZULMA | JAC2017-0063 | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR STE 201 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| CARTAGENA SANTIAGO, ABRAHAM | GDP2016-0050 | RAMÓN L. FIGUEROA | PO BOX 372545 | CAYEY | PR | 00737-2545 | C | U | D | UNDETERMINED |
| CARTAGENA VEGA, ANGEL LUIS | FDP2013-0058 | YADIRA ADORNO DELGADO | COND SAN MARTIN AVE. PONCE DE LEON 1605 PISO 6 OFICINA 600 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| CARTAGENA VILLEGAS, SANDRA | 2017-04-1135 | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| CARTAGENA VILLEGAS, SANDRA | AST-001972 | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| CASANOVA GUZMAN, MARISOL | 2004-07-0160 | MARISOL CASANOVA GUZMAN | URN. BRISAS DEL MAR CALLE 7 1-11 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| CASANOVA GUZMAN, MARISOL | 515-2017-00043 | | CALLE 7 I-11 URB. BRISAS DEL MAR | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| CASAS CRUZ, ÁNGEL M. Y MELÉNDEZ FERNÁNDEZ, JOSÉ | KAC2015-1047 | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | CATAÑO | PR | 00963-0369 | C | U | D | UNDETERMINED |
| CASES RODRÍGUEZ , JORGE L. | KAC12-0645 | AURIMIR AROCHO TORRES | PO BOX 192281 | SAN JUAN | PR | 00919-2281 | C | U | | $ 386,000.00 |
| CASIANO TORRES, CARMEN | ISCI201200199 | JOSE R SERVERA RIVERA | PO BOX 234 | SAN GERMAN | PR | 00683 | C | U | | $ 3,000.00 |
| CASILLAS BARRETO, KATHLEEN | 2015-04-3574 | | CALLE 8 AA 16 URB. LAS VEGAS | CATANO | PR | 00963 | C | U | D | UNDETERMINED |
| CASTELLANOS DILONÉ, PENELOPE | 2015-01-1005 | | VER ANEJO | | | | C | U | D | UNDETERMINED |
| CASTELLANOS DILONÉ, PENELOPE | 2015-01-1006 | | VER ANEJO | | | | C | U | D | UNDETERMINED |
| CASTELLANOS DIOLONE, PENELOPE 685-947 | APELACIÓN 2014-11-0563 | PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| CASTELLANOS DIOLONE, PENELOPE 685-947 | AST-001391 | PENELOPE CASTELLANOS | COND. LOMA ALTA VILLAGE EDIF. 808 APTO. 204 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| CASTILLO DIAZ, ARTHUR R | DDP2008-0727 | JULIO GIL DE LA MADRID | A11 GRANADA ST. REPARTO ALHAMBRA | BAYAMÓN | PR | 00957 | C | U | | $ 5,000.00 |
| CASTILLO MONTESINO, RICARDO | DAC2014-0386 | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| CASTILLO MORALES, CARLOS | 2010-06-3328 | MARTA T. BELTRAN DONES | 867 AVE. MUÑOZ RIVERA EDIFICIO VICK CENTER SUITE 201-B | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| CASTILLO ORTIZ, ARTHUR | DDP2014-0349 | KEILA ORTEGA | AA BUILDING 1509 LOPEZ LANDRON SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| CASTILLO ORTIZ, ARTHUR | DDP2016-0284 | ARTHUR CASTILLO | INSTITUCIÓN GUAYAMA 1000 SEC. 1B CELDA 212 P. O. BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CASTRO BELLO, YOLANDA | FBC12015-2526 | PEDRO VIDAL RÍOS | COLL Y TOSTE 54 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CASTRO BUSINESS ENTERPREISES | KAC2009-1153 | YUSIF MAFUZ BLANCO | 2013 CALLE CACIQUE | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| CASTRO CAMACHO, ARLENE Y OTROS | KDP2010-1235 | MICHELLE A. RAMOS JIMÉNEZ | CAPITAL CENTER I SUITE 401 ARTERIAL HOSTOS AVENUE 239 | SAN JUAN | PR | 00918 | C | U | | $ 30,000.00 |
| CASTRO CRUZ, JESÚS | 2016-1756 | CASTRO CRUZ, JESUS | PO BOX 735 | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| CASTRO CRUZ, MARÍA E. | KDP 2006-0628 | DENISE G. DUBOCQ BERDEGUEZ | PO BOX 1211 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| CASTRO MACHUCA, MILDRED | KDP2015-0396 | MANUEL REYES GONZALEZ | PO BOX 8614 | SAN JUAN | PR | 00910-0614 | C | U | D | UNDETERMINED |
| CASTRO NELSÓN, PADILLA Y GONZÁLEZ HERNÁNDEZ, NANCY | NSCI2009-0696 SALA 302 | EMILIO CANCIO BELLO ROMEU | 1702 CALLE SAN MATEO | SAN JUAN | PR | 00912 | C | U | D | UNDETERMINED |
| CASTRO PARSONS, GRETCHEN | 2012-08-0185 | | URB. EL CORTIJO E 33 CALLE 10 | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| CASTRO RIOS, JESSICA | KDP2017-0088 | AMABEL ESCALERA RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| CASTRO RODRIGUEZ, BARBARA | 2014-05-1530 | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CASTRO ROMAN, SONIA | CDP1999-0389 | JOAQUIN MARTÍNEZ GARCÍA | PO BOX 376 | ARECIBO | PR | 00613 | C | U | | $ 105,000.00 |
| CASTRO VEGA, LUIS ANTONIO | 2012-08-0247 | LUIS CASTRO VEGA | APARTADO 652 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| CASTRO, ESMERALDA E. | CDP2016-0037 | CARLOS E. SIVERIO ORTA | APARTADO 2405 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| CASTRO, RAMON E | 2016-1302 | CASTRO, RAMON E | HC-03 BOX 12913 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| CASTRO, SUCN. CRUZ | CDP2002-0065 | HECTOR CUEBAS | PO BOX 11609 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| CASTRODAD RIVERA, LILI | EAC2017-0073 | ZOÁN DÁVILA ROLDÁN | 623 AVE. PONCE DE LEÓN STE. 805 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CEDEÑO HERNANDEZ, JAYMARA A. | AQ-16-0656 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CEDEÑO ORTIZ, EDWIN | DDP2011-0820 | EDWIN A. CEDEÑO ORTIZ | BAY 501 EDIF 2 SEC E PO BOX 607073 | BAYAMÓN | PR | 00960 | C | U | | $ 3,000.00 |
| CEDEÑO RIVERA, AMERICA | DDP2014-0390 | JOSE CARLOS VELEZ COLON | PO BOX 2013 | BAYAMON | PR | 00906 | C | U | D | UNDETERMINED |
| CENTENO AÑESES, ILSA Y OTROS | KDP2016-1606 | CRUZ LEONIDAS ACOSTA | URB. SANTIAGO IGLESIAS 1762 CALLE FRANCISCO PAZ GRANELA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| CENTENO, ARTURO | 2016-2483 | JOSUE GONZALEZ-ORTIZ | AMERICAN CIVIL LIBERTIES UNION PR, NATIONAL CHAPTER UNION PLAZA SUITE 1105, 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CENTRO DE RECAUDACIÓN DE INGRESOS MUNICIPALES | KCO2017-0001 | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL URB. BARALT I-31 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| CENTRO DE SERVICIOS TERAPÉUTICOS, INC., | KAC2012-0612 | NANCY Y. SÁNCHEZ CASIANO | PO BOX 652 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| CEPEDA OSORIO, YEIDALIZ, | KDP2016-1030 | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| CEPEDA RAMOS, GREGORIA | N3CI2011-00649 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 8,050.00 |
| CEPEDA WANAGET, CARABALLO | GDP2015-0167 | DIEGO LEDEE BAZAAN | PO BOX 891 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CESAR CASTILLO, INC. | KAC2016-1288 | DANIEL MOLINA | TOTTI &RODRÍGUEZ DÍAZ P.S.C. 416 PONCE DE LEÓN AVE. SUITE 1200 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CESAREO ROSADO, YAMIL D. | DDP2014-0874 | YAMIL DOEL CESÁREO, DERECHO PROPIO | INST. BAYAMÓN 501 50 CARR UNIT 607073 IND. LUCHETTI | BAYAMÓN | PR | 00961-7403 | C | U | D | UNDETERMINED |
| CHACON RODRIGUEZ, MAYRA I | AQ-15-0325 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CHAIN, RUBÉN | 2015-1012 | JOAN S. PETERS | NACHMAN & GUILLEMARD PO BOX 9949 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CHAPARRO, DAMARYS E. Y OTROS | E2CI2014-0075 | DINORAH COLLAZO ORTIZ | PO BOX 70128 | SAN JUAN | PR | 00936-8128 | C | U | D | UNDETERMINED |
| CHARDON CASALS, BETZY A. | KDP2015-0330 | GRISELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| CHAVANIAC, LLC | N2CI201400092 | MARCOS VALLS SÁNCHEZ; | PO BOX 363641 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| CHAVES OLIVERAS, MARIA | AQ-14-0443 | GENOVEVA VALENTIN SOTO | PO BOX 1395 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CHEAZ FIGUEROA, RAÚL R. | EAC2016-0155 | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| CHEAZ FIGUEROA, RAÚL R. | EAC2016-0165 | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| CHINEA MARTINEZ, GLORIA | KDP2010-0392 | ANA LOPEZ PRIETO | PO BOX 6927 | SAN JUAN | PR | 00908-1356 | C | U | D | UNDETERMINED |
| CINTRON AYALA, EDWIN O. | 2015-12-0463 | EDWIN CINTRON ALAMO | PO BOX 355 | PATILLAS | PR | 00723 | C | U | D | UNDETERMINED |
| CINTRÓN AYALA, GILBERTO | 2008-07-0003 | GILBERTO CINTRÓN AYALA | BOX 20 HATO REY | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CINTRON DEL VALLE, JOSE | AQ-11-1067 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CINTRON DIAZ, ADELMA | 2016-12-0667 | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| CINTRÓN GONZÁLEZ, EDWIN | BAC2016-0050 | ELIEZER SOTO ALICEA | CALLE ANTONIO R. BARCELÓ. #28 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| CINTRÓN JIMÉNEZ, LUIS A. | B3CI2014-00178 | DENNIS H. NÚÑEZ | PO BOX 1142 | AIBONITO | PR | 00705 | C | U | | $ 2,000.00 |
| CINTRÓN JIMÉNEZ, LUIS A. | BDP2014-0010 | DENNIS H. NÚÑEZ | PO BOX 1142 | AIBONITO | PR | 00705 | C | U | | $ 2,000.00 |
| CINTRON LANDRON, MARIBEL | 2010-07-0088 | | URB. LA ESPERANZA CALLE 2 | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| CINTRON LUGARDO, RAUL | L2CI2017-00066 | ROSA M. BONILLA PÉREZ; | PO BOX 3684 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| CINTRON MELENDEZ, ROBERTO Y MELENDEZ CAÑEDO, ROBERT | GAC2011-0217 | JESUS M. JIMENEZ GONZALEZ RUBIO | PO BOX 3025 GUAYAMA | GUAYAMA | PR | 00785-3025 | C | U | | $ 3,350.00 |
| CINTRÓN ORTIZ, IRVING E. | 685-968 - 2013-11-0245 | | CIUDAD JARDIN 54 CALLE DAGUAO | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CINTRÓN RAMOS, DEBORAH | 2015-08-0096 | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | SAN JUAN | PR | 00920-5322 | C | U | D | UNDETERMINED |
| CINTRON RODRIGUEZ, MAGDA M | JDP2016-0126 | JUAN C. RODRIGUEZ LOPEZ | 4024 CALLE AURORA | PONCE | PR | 00717-1513 | C | U | D | UNDETERMINED |
| CINTRON SOSA, JOCELYN O. | AQ-16-0376 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CINTRON VALENZUELA, EDWIN R | 2016-1277 | ERICK MORALES PÉREZ | PO BOX 10409 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| CINTRÓN VÉLEZ, FLOR | JDP2015-0554 | ARMANDO PIETRI TORRES | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| CIRINO RIVERA, LUIS A. | 2008-09-0265 | CHARLES ZENO SANTIAGO | PO BOX 70351 | SAN JUAN | PR | 00936-8351 | C | U | D | UNDETERMINED |
| CLASSEN RIVERA, MERCEDES | CFDP2015-0028 | JUAN JAIME SIERRA TORRES | PO BOX 140472 | ARECIBO | PR | 00614 | C | U | D | UNDETERMINED |
| CLAUDIO RODRÍGUEZ, DEBORAH | AQ-12-0004 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CLEMENTE RIVERA, STEPHANIE Y OTRO | KDP2016-1209 | CRISTINA MARTÍNEZ, GUZMAN | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| CLEMENTE VÉLEZ, MIRKALOT | 2008-04-0889 | SR. MIRKALOT CLEMENTE VELEZ | NOGAR BE-9 VALLE ARRIBA HEIGHTS | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| COFIÑO HERNÁNDEZ, RICARDO Y PASTRANA, NICK ALEXANDER | FAC2012-2514 | ANGEL O. RODRIGUEZ CORREA | PO BOX29778 | SAN JUAN | PR | 00929-0778 | C | U | | $ 3,450.00 |
| COIRA BURGOS, MICHELLE | AQ-16-0445 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| COLEGIO DE PROFESIONALES DE LA ENFERMERIA | 2010-02-2765 | LUIS MANUEL RODRIGUEZ LOPEZ | PO BOX 70250 SUITE 279 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| COLLAZO ARROYO, RAMBI | 2016-06-1496 | RAMBI COLLAZO ARROYO | HC-05 BOX 93623, | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| COLLAZO FERNANDEZ, JAVISH | 2015-07-0073 | | URV. VILLA AURORA D-19 CALLE 3 | CATANO | PR | 00962 | C | U | D | UNDETERMINED |
| COLLAZO NIEVES, LUIS | LAC2015-0048 | JOSE A. ALVAREZ NEGRON | PO BOX 2525 CMB 22 | UTUADO | PR | 00641-0516 | C | U | | $ 7,931.00 |
| COLLAZO PEREZ, JULIO | GDP2016-0075 | ANA MARÍN CASTRO | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| COLLAZO PEREZ, JULIO | KDP 2005-1971 | JULIO COLLAZO PÉREZ | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| COLLAZO PÉREZ, JULIO | GDP2015-0115 | MANUEL E. FUSTER MARTÍNEZ | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| COLLAZO QUIÑONES, JORGE RAFAEL EDUARDO | JAC2011-0235 | SALVADOR MARQUEZ COLÓN | 485 TITO CASTRO AVE. SUITE 102 | PONCE | PR | 00716-0209 | C | U | D | UNDETERMINED |
| COLLAZO QUINTANA, RAFAEL | KAC2007-3152 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| COLLAZO VARGAS, LUIS | KAC2016-1028 | ZAHIRA RODRIGUEZ FELICIANO | PO BOX 9733 PLAZA CAROLINA STATION | CAROLINA | PR | 00988-9733 | C | U | D | UNDETERMINED |
| COLLAZO VÁZQUEZ, MIOSOTIS | AQ-16-0016 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COLON ALMEDA, WANDA | AQ-13-561 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COLÓN ALMODÓVAR, MARIO | 2009-520 | MARIO COLÓN ALMODÓVAR | URB LA RIVIERA #1408 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| COLON ALVAREZ, JESSICA | NSCI2014-00571 | JOSE L. RAMIREZ DE LEON | PO BOX 190251 | SAN JUAN | PR | 00919-0251 | C | U | | $ 1,930.00 |
| COLÓN ÁLVAREZ, ROBERTO | GAC2014-0015 | LUIS A. BURGOS RIVERA | APARTADO 2464 | GUAYAMA | PR | 00785 | C | U | | $ 500.00 |
| COLÓN ARROYO, EDGAR | K2AC2007-1410 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| COLÓN ARROYO, EDGAR | KAC2008-0503 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| COLÓN AVILES, DAVID | NSCI 2012-139 | JOANNA M. NEVARESRIVERAO | BUFETE OTERO LÓPEZ & NIEVES LLP PO BOX 9023933 | SAN JUAN | PR | 00902-3933 | C | U | D | UNDETERMINED |
| COLÓN BERNARD, FÉLIX O. | KDP2016-1427 | OSVALDO TOLEDO GARCIA | PO BOX 190938 | SAN JUAN | PR | 00919-0938 | C | U | D | UNDETERMINED |
| COLÓN CANALES, NORBERTO | DDP2013-0775 | FRANCIS EMANUEL RUIZ RAMÍREZ | PO BOX 6416 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| COLON COLON, ELIZABETH | JDP2015-0042 | ALEX M. LÓPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | PONCE | PR | 00717-9997 | C | U | D | UNDETERMINED |
| COLÓN COLON, HÉCTOR E. | KAC2007-7268 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| COLON COLON, NITZA | G4CI2013-00235 | SRA. NITZA COLON COLON | HC 1 BOX 5123 | SALINAS | PR | 00751 | C | U | D | UNDETERMINED |
| COLÓN DE JESÚS, JOSÉ C. | 2016-04-1159 | | URB. LADERAS DE COBANA 27 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| COLÓN DÍAZ, MARÍA DEL C. | 2015-02-3259 | WILLIAM MARINI ROMÁN | PO BOX 1688 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| COLÓN FIGUEROA, GLENDA | KAC2015-0756 | GISELLE LÓPEZ SOLER | PMB 257 AVE. LUIS VIGOREAUX 1353 | GUAYNABO | PR | 00966-2711 | C | U | D | UNDETERMINED |
| COLON GARCÍA, JAVIER | JPE2007-0826 | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | PONCE | PR | 00728-18185 | C | U | D | UNDETERMINED |
| COLON GONZALEZ, AMPARO; TORRES CORREA, JULIO A. | 2015-00075 | OLGA D. ALVAREZ GONZALEZ | MAPFRE PO BOX 70244 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COLON GONZALEZ, JUAN I | 2017-1162 | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| COLÓN GONZÁLEZ, LAURA | KDP2015-0989 | ANGEL ROSENDO MOLINA | PO BOX 339 | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| COLON LEBRON, ROGELIO | GDP2017-0020 | ERNESTO J. MIRANDA MATOS | PO BOX 36 -1058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| COLON MACHUCA, WILFREDO | FDP2005-0140 | FERNANDO OLIVERO BARRETO | POBOX 270379 | SAN JUAN | PR | 00927-0379 | C | U | | $ 9,000.00 |
| COLÓN MALDONADO, CARMEN | GDP2016-0162 | HERIBERTO COLÓN ROSARIO | LCDO. HERIBERTO COLÓN ROSARIO APARTADO 2065 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| COLON MALDONADO, EDWIN | KPE2011-4410 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | D | UNDETERMINED |
| COLON MARTINEZ, EVELYN | JCD2016-0391 | WENDELL W. COLÓN MUÑOZ | PO BOX 7970 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| COLON MELENDEZ, ADA L. | AQ-13-567 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COLON MENDOZA Y OTROS, ENID YANIRA | KDP2016-1471 | MARITZA LÓPEZ CAMUY | PO BOX 195587 | SAN JUAN | PR | 00919-5587 | C | U | D | UNDETERMINED |
| COLÓN MORALES, JORGE A. | DPE2016-0506 | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO PR STE 1B | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| COLON MORENO, RAUL | GDP2016-0087 | MARIA E ROSAS SALGADO | PO BOX 95 VICTORIA STA | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| COLON MORENO, RAUL | GDP2016-0129 | | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| COLON NEGRON, CHRISTIAN Y OTROS | DDP2010-0945 | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| COLÓN ORTIZ, JOSÉ A. | SES2002-05-1293 | JESÚS M. JIMENEZ | PO BOX 3025 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| COLÓN ORTIZ, ROSA | EDP2014-0033 | JUAN R. DAVILA | 134 MAYAGÜEZ | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| COLÓN PÉREZ, MARIBEL | 2010-03-2884 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| COLÓN PÉREZ, MARIBEL | PAC-09-2605 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| COLON QUIÑONES, CHRISTOPHER | JDP2016-0225 | DONALD MILÁN GUINDÍN | PO BOX 1565 | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |
| COLON RAMIREZ, CARLOS | ADP2015-0110 | HÉCTOR A. SOSA GONZÁLEZ | PO BOX 542 | AGUADA | PR | 00602-0542 | C | U | D | UNDETERMINED |
| COLON RAMOS, MARILYN | KPE2015-0092 | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| COLÓN RIVERA, JUAN H. | ADP2016-0079 | DERECHO PROPIO | INST. GUERRERO 304 EDIF. 7 SECCIÓN A-2 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| COLON RIVERA, RAÚL | B2CI2016-00335 | MIGUEL M. CANCIO ARCELA | PO BOX 8414 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| COLON RODRIGUEZ, FELIX | K AC2011-1263 | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| COLON ROSARIO, GLORIMAR | 2016-2169 | FRANCISCO VIZCARRONDO TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| COLON ROSARIO, LISANDRA | KCD2016 2205 | MOISES MEDINA PACHECO | HC 02 BOX50985 | COMERÍO | PR | 00782 | C | U | D | UNDETERMINED |
| COLÓN SÁNCHEZ, JOSÉ A. | KAC2008-0499 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| COLON SANTIAGO, ANTONIO | FAC2010-3400 | CHRISTIAN FRANCIS MARTINEZ | PO BOX 267 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| COLÓN SANTIAGO, EMMA | 2008-09-0247 | PABLO COLÓN SANTIAGO | APARTADO 801175 | COTTO LAUREL | PR | 00780-1175 | C | U | D | UNDETERMINED |
| COLÓN SANTIAGO, JESSICA | 2010-06-3300 | MARTA BELTRAN DONES | 867 AVE. MUÑOZ RIVERA EDIFICIO VICK CENTER SUITE 201-B | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| COLON SANTOS, BENITO | LDP2014-0015 | ÁNGEL JUARBE DE JESÚS | PO BOX 1907 | UTUADO | PR | 00641 | C | U | | $ 20,000.00 |
| COLÓN SANTOS, NORMA | DDP 2013-0013 | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| COLON TORRES, LEIDA | KPE2007-3776 | COLON TORRES LEIDA | URB RIO PIEDRAS HEIGHTS 1693 CALLE PURUS | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| COLON TORRES, ORLANDO LUIS Y LUIS TORRES, JOSE | GAC2017-0041 | ELADIO MALAVE NUÑEZ | APARTADO 371265 | CAYEY | PR | 00737-1265 | C | U | D | UNDETERMINED |
| COLÓN VARGAS, EDWIN Y OTROS | KAC2015-1060 | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARILIN | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| COLON VAZQUEZ, ANGEL L. | DAC2013-2848 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| COLÓN, SUCN. EFRAÍN | B3CI2006-00181 | DIANA PAGAN | PO BOX 367910 | SAN JUAN | PR | 00936-7910 | C | U | D | UNDETERMINED |
| COLORADO SUAREZ, ANNETTE, UNION | KAC2016-0856 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| COMAS VALLE, JUAN | KDP 2013-1274 | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| COMISIONADO DE SEGUROS DE PR | KAC2009-0926 | JUAN CARLOS GARAY MASSEY | PMB 347 #5900 ISLA VERDE AVE. L-2 | CAROLINA | PR | 00979-4901 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COMITÉ DE AMIGOS DE LOS ÁRBOLES (COAMAR), ET ALS. | JAC2015-0048 | MARTIN G GONZALEZ VELEZ | PO BOX | MERCEDITA | PR | 00715'0591 | C | U | D | UNDETERMINED |
| COMPAÑÍA DE PARQUES NACIONALES | CD2013-0677 | GUERRERO TAMAYO, CÉSAR | PO BOX 9022089 | SAN JUAN | PR | 00902-2089 | C | U | D | UNDETERMINED |
| COMPAÑÍA DE PARQUES NACIONALES | KEF2007-0660 | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | SAN JUAN | PR | 00940 | C | U | D | UNDETERMINED |
| COMPAÑÍA DE PARQUES NACIONALES | NSCI2001-00650 | LUIS R. PÉREZ GIUSTI | PO BOX 70294 | SAN JUAN | PR | 00936-8294 | C | U | D | UNDETERMINED |
| COMULADA ORTIZ, FERNANDO | KAC2014-1073 | CESTERO MOSCOSO RAMON A | 27 CALLE GONZALEZ GIUSTI OFIC. 300 | GUAYNABO | PR | 00968-3076 | C | U | D | UNDETERMINED |
| CONCEPCIÓN OSORIO, MIRIAM A. | KPE2011-3267 | RAFAEL H MARCHAND RODRIGUEZ | BANCO COOPERATIVO PLAZA 623 AVE PONCE DE LEON STE 502B | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| CONSEJO DE TITULARES | NSCI2014-00107 | PEDRO J. SAADE LLORENS Y OMAR SAADE YORDAN | EDIFICIO ESQUIRE OFICINA 402 2 CALLE VELA. | SAN JUAN | PR | 00918-3622 | C | U | D | UNDETERMINED |
| CONSEJO TITULARES COND MONTE SOL | KAC2006-6410 | DANIEL GARABITO MEDINA | PO BOX 13741 | SAN JUAN | PR | 00908-3741 | C | U | D | UNDETERMINED |
| CONSTRUCTION CONTROL | KAC2014-0256 | ARIADNE C. BERRIOS FEBLES | CAPITAL CENTER BUILDING TORRE SUR SUITE 900 239 ARTERIAL HOSTOS AVE. | SAN JUAN | PR | 00918-1400 | C | U | D | UNDETERMINED |
| CONSTRUCTORA ESTELAR | KAC2009-0430 | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | SAN JUAN | PR | 00919-5473 | C | U | D | UNDETERMINED |
| CONSTRUCTORA Y EBANISTERIA OROCOVIX | B4CI2009-00050 | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | NARANJITO | PR | 00719 | C | U | D | $ 49,129.00 |
| CONTRERAS LABOY, HARRY | 2016-2446 | ERICK MORALES PÉREZ | PO BOX 10409 | SAN JUAN | PR | 00922-0409 | C | U | D | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | ECP2014-0083 | MANUEL U. RIVERA GIMÉNEZ | PACHECO CAMACHO & RIVERA GIMÉNEZ ESTUDIO LEGAL C.S.P. URB. DELGADO O-10 AVE. JOSÉ VILLARES | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | HICI2015-00848 | JOSE A. CANDELARIO LAJARA | PO BOZ 70250 SUITE 306 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL Y NATIONAL INSURANCE COMPANY | HSCI2011-00396 | MANUEL U. RIVERA GIMENEZ | URB. DELGADO O-10 AVENIDA JOSE VILLARES | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | AAC2013-0130 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $ 9,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | AAC2013-0155 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $ 5,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | AAC2013-0157 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $ 5,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | EAC2013-0076 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 6,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | FAC2015-1182 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | FBCI2015-02847 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 18,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | FBCI2015-02848 | ARMANDO FRANCESCHI MARIA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | JAC2010-0665 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 8,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2004-7287 | ANGEL R. COLLZO MATOS | EXT. FORST HILLS F419 CALLE LIMA ESQ. ATENAS | BAYAMON | PR | 00959-5618 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2011-0357 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2012-0406 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2016-0160 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2016-0544 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2016-0570 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2016-0853 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2017-0222 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | N3CI2014-00149 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | NSCI2014-00835 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | AAC2015-0096 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2017-0014 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | N3CI2017-00167 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | DAC2017-0191 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | CAC2013-2909 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | EAC2013-0229 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 6,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | N3CI2017-00153 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | FCCI2016-00244 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | LAC2016-0052 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | ISCI2015-01018 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2013-0070 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | | $ 8,100.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2013-0083 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2013-0093 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2014-0014 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | | $ 16,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2015-0065 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | | $ 5,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2017-0280 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | KAC2017-0281 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | EAC2016-0076 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 6,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2011-0041 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 9,900.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2011-0074 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 7,600.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2012-0020 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2014-0069 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 8,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2015-0048 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 500.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2016-0010 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2016-0044 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2015-0001 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2015-0021 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2015-0157 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2016-0058 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | DAC2015-1734 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3030 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | HSCI2015-00839 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | BAC2017-0016 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | CAC2014-1552 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | EAC2011-0427 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 6,850.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | GAC2016-0094 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | HSCI2011-01464 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR | NSCI2012-00747 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA T/C/P ORIENTAL BANK | DAC2013-1619 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 14,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PUERTO RICO | DAC2015-2584 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 7,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | DAC2015-0549 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 10,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-0548 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $ 9,850.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR & COOPERATIVA DE AHORRO Y CREDITO DE MANATI | CAC2017-0079 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , BANSANDER LEASING CORPORATION Y PROSPERO TIRE RECYCLING, INC. | FAC2011-2488 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | KAC2012-0681 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 10,300.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | KAC2014-0827 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | KAC2015-0207 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | DAC2012-0149 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | DAC2014-3027 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | DAC2015-2302 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. | DAC2015-2369 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 17,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET. ALS. Y ENERYS ROQUE ROSADO | KAC2014-0562 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | KAC2004-0803 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | KAC2015-1062 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | KAC2015-1153 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 15,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , ET.ALS. | KAC2015-1154 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 30,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR , RELIABLE FINANCIAL Y MARÍA DE LA CRUZ | FAC2011-2489 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 18,450.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR ,ET. ALS. | DAC2017-0029 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR ; POPULAR AUTO | DAC2016-1649 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR POR SI Y SARYLSA ORTIZ ACEVEDO Y TOYOTA CREDIT DE PUERTO RICO | DAC2011-3125 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y | JAC2016-0541 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y AMERICAS LEADING FINANCE | BAC2017-0002 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BANCO BILBAO VIZCAYA ARGENTARIA | NSCI2011-00160 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $       3,150.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y BAXTER CREDIT UNION | DAC2015-2401 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AC ARECIBO | FAC2016-1201 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE AGUAS BUENAS | NSCI2016-00761 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO DE MANATI | CAC2015-2472 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO MAUNABO, JOMAYRA PENA | HSCI2011-00939 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CRÉDITO VEGABAJEÑA | DAC2011-1909 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FERRER SANCHEZ, LAURA E | GAC2008-0276 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FERRER SANCHEZ, LAURA E | GAC2008-0277 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | K AC2009-1265 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK | EAC2016-0105 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE P.R. | DAC2016-0566 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | HSCI2016-00898 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK Y RAMOS RAMOS, SARA S. | HSCI2012-00047 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y FIRST BANK Y RAMOS RAMOS, SARA S. | HSCI2012-00059 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | DAC2016-0814 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | FAC2015-3510 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | NSCI2015-00182 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | DAC2016-0815 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | DAC2017-0030 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | EAC2017-0145 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | EAC2017-0157 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | FAC2016-1200 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | DAC2014-1596 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $        11,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | FAC2014-2130 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST | FAC2015-1683 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y ORIENTAL BANK AND TRUST DE PR | ISCI2015-01385 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | EAC2012-0124 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $        13,975.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y OTROS | EAC2012-0125 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $        13,550.00 |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y PARTE INTERVENTORA Y RODRÍGUEZ MATÍAS, HEIDI | DAC2010-2465 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | KAC2016-0542 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO | KAC2016-0638 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | FAC2016-1697 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | JAC2015-0554 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | FAC2015-3458 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | DAC2015-2262 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | CAC2015-1895 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | CAC2015-2203 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | CAC2016-0506 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 15,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | GAC2015-0114 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | DAC2016-1250 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | DAC2013-2836 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | HSCI201301258 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | NSCI2013-00417 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 15,700.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | AAC2015-0018 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | DAC2015-2371 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | EAC2014-0143 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | FAC2016-0374 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | FAC2016-2766 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $  17,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | DAC2013-2218 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $  15,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC | EAC2014-0379 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC | JAC2013-0479 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | HSCI2016-1068 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | HSCI2015-01178 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | DAC2014-0080 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. Y DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; | EAC2016-0251 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC., INC. | CAC2015-2340 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR MORTGAGE | DAC2015-0815 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POULAR AUTO, INC. | FAC2015-2445 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCE | FAC2013-3310 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 6,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | CAC2011-3421 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | AAC2014-0151 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ISCI2013-01503 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ISCI2014-01622 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | EAC2011-0162 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2016-1582 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | JAC2017-0123 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-1991 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-3362 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-0403 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | N3CICI2015-00485 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | KAC2013-0477 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2017-0190 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2017-0320 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | FAC2017-0747 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2017-00173 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2013-1064 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-0786 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-3283 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-3132 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ISCI2015-01067 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | FAC2015-2202 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-1597 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 4,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-2372 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | EAC2014-0278 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | EAC2014-0364 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | EAC2014-0400 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 10,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | FAC2014-4427 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | FAC2014-4428 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | FAC2017-0119 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | JAC2014-0216 CON JAC2014-0337 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ - |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. Y SANCHEZ HERNANDEZ, ANDREW JOEL Y SANCHEZ REYES, FRANK | FAC2015-1556 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. Y SANCHEZ HERNANDEZ, ANDREW JOEL Y SANCHEZ REYES, FRANK | FAC2015-1579 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RIVERA VAZQUEZ, ANGEL MAXIMO | GAC2016-0011 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RIVERA VAZQUEZ, ANGEL MAXIMO | GAC2016-0015 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RODRIGUEZ VELEZ, LUIS O. | DAC2012-1611 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RODRIGUEZ VELEZ, LUIS O. | DAC2012-3114 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR | NSCI2010-00131 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y MARTE SOLANO, MICHAEL | FAC2015-2836 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y MARTE SOLANO, MICHAEL | FAC2015-2846 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y PONCE MARRERO, CARLOS G. | FAC2015-2837 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK DE PR Y PONCE MARRERO, CARLOS G. | FAC2015-2949 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK Y COUVERTIER VAZQUEZ, JUAN A. | HSCI2011-00681 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SCOTIABANK Y COUVERTIER VAZQUEZ, JUAN A. | HSCI2011-00755 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SOTO BURGOS, ANIBAL | GAC2017-0011 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y SOTO BURGOS, ANIBAL | GAC2017-0021 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | BAYAMÓN | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR | DAC2009-2012 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR Y SANCHEZ TORRES, EDWARD | HSCI2009-01209 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $ 3,250.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y TOYOTA CREDIT DE PR Y SANCHEZ TORRES, EDWARD | HSCI200901295 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $ 3,250.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y VAPR\|FEDERAL CREDIT UNION | EAC2017-0146 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. INC | NSCI2013-00835 | ARMANDO FRANCESCHI FIGUEROA | B-5 CALLE TABONUCO SUITE 216 PMB 360 | GUAYNABO | PR | 00968-3029 | C | U | | $ 16,000.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA A/C ORIENTAL | HSCI2011-00682 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, COOPERATIVA DE AHORRO Y CRÉDITO MAUNA COP. | HSCI2014-00655 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y ENERYS ROQUE ROSADO | KAC2014-0626 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS. Y FIRST BANK DE PR | DAC2017-0319 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET. ALS.; HIPOLITO NIVERS TIRADO | KAC2012-0053 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | KAC2015-0612 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 3,500.00 |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. // OMAR ALMONTE OLIVENCE Y COOPERATIVA AHORRO ORIENTAL | KAC2011-0518 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. Y OMAR ALMONTE OLIVENCE Y COOPERATIVA DE AHORRO Y CRÉDITO ORIENTAL | KAC2011-0548 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC | N3CI2014-00188 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC | KAC2016-0184 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC. | KAC2016-0186 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ETC. | KAC2016-0371 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, ORIENTAL BANK | HSCI2014-00490 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, POPULAR AUTO | DAC2012-3527 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA DE SEGUROS MULTIPLES DE PR, RELIABLE FINANCIAL SERVICES | HSCI2015-00248 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR | ISCI2016-01147 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR | ISCI2017-00323 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR Y COOPERATIVA DE AHORRO Y CREDITO NUESTRA SEÑORA DE LA CANDELARIA | AAC2017-0037 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR Y FIRST BANK DE PR | CAC2016-1796 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. | DAC2013-3089 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | A AC20160103 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | KAC2011-0563 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| COOPERATIVA SEGUROS MULTIPLES DE PR Y RELIABLE FINANCIAL SERVICES, INC. | ISCI2017-00246 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| CORA, LYDIA ESTHER | 2009-050 | SPT - SPU | PO BOX 25160 RIO PIEDRAS STATION | RIO PIEDRAS | PR | 00925-5160 | C | U | D | UNDETERMINED |
| CORDERO &FRONTERRA | SJ2016CV00347 | MARGARITA MILAGROS FRONTERA MUÑOZ | OLIMPO PLAZA  SUITE 203 1002 AVE MUÑOZ RIVERA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| CORDERO FRED, MARISOL | AQ-14-560 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CORDERO JAVIER, CRISTINA | KDP2015-1293 | NELLYMARIE LOPEZ DIAZ | POBOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| CORDERO MEJIAS, FRANK LUIS | JAC2017-0047 | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| CORDERO RODRIGUEZ, OMAR | CAC2014-1549 | KRISTIA DIAZ PEREZ | 7 CALLE ANTONIO MARQUEZ | ARECIBO | PR | 00612-3942 | C | U | | $ 500.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CORDERO SERRANO, JOSE A. | 2015-04-3599 | URB. METROPOLI 2K-35 | CALLE 64 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| CORDERO SOTO, ELIZABETH | GDP2016-0110 | LUIS A. BURGOS RIVERA | PO BOX 2464 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CORDERO TORRES, MARÍA E. | 2010-04-3025 | JUAN SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| CORDERO VALENTÍN, JONATHAN, VALENTÍN ALICEA, EMMA A. | FAC2014-0099 | MOISES ABREU CORDERO | URB. LOS MAESTROS 454 AVE. LUIS MUÑIZ SUFFRONT | SAN JUAN | PR | 00923 | C | U | D | UNDETERMINED |
| COREANO APONTE, MADELINE | EDP2015-0060 | CARMEN T. RODRÍGUEZ ALICEA | LCDA. CARMEN T. RODRÍGUEZ ALICEA APARTADO POSTAL 312 | GURABO | PR | 00778 | C | U | D | UNDETERMINED |
| CORES AYALA, JOSÉ | KPE2010-4003 | YADIRA COLÓN ALICEA | PO BOX 618 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| CORPORACION DE SERVICIOS INTEGRALES DE SALUD DEL AREA DE BARRANQUITAS, COMERIO,COROZAL, NARANJITO Y OROCOVIS, INC. | DDP2005-0133 | AURELIO GRACIA MORALES | LIC. AURELIO GRACIA MORALES HC-72 BOX 3694 | NARANJITO | PR | 00719 | C | U | D | UNDETERMINED |
| CORPORACION MARCARIBE INVESTMENT | AAC2015-0050 | BAUZA TORRES ANTONIO | COND LEMANS 602 AVE MUÑOZ RIVERA STE 402 | SAN JUAN | PR | 00918-3612 | C | U | D | UNDETERMINED |
| CORPORACION ORGANIZADA POLICÍA Y SEGURIDAD, INC. | KPE2007-0721 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| CORREA AVILES, GISLAINE | 2016-1024 | LUIS CORREA-GONZÁLEZ | PO BOX 367728 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| CORREA PEREZ, JOEL | KPE2015-0958 | ELENA MINET QUINTERO GARCÍA | PO BOX 2288 | MANATI | PR | 00674-9998 | C | U | D | UNDETERMINED |
| CORREA VALES, JUAN | 2000-12-0929 | JUAN CORREA VALES | PO BOX 9021563 | SAN JUAN | PR | 00902-1563 | C | U | D | UNDETERMINED |
| CORREA VALES, JUAN | 2004-12-0892 | ITZA GARCÍA RODRÍGUEZ | PO BOX 951 | GURABO | PR | 00778 | C | U | D | UNDETERMINED |
| CORTÉS CRUZ, MARÍA A. | 2012-08-0200 (AST-001066) | CORTÉS CRUZ, MARÍA A. | 1425 PASEO DEL FIN PRIMERA SECCION LEVITTOWN | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| CORTES DIAZ, SIMARA M. | AQ-13-0628 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CORTES FLORES, WILFREDO | DDP2010-0586 | LIBARDO HERNANDEZ PEREZ | PO BOX 2764 | BAYAMON | PR | 00960-2764 | C | U | D | UNDETERMINED |
| CORTES IRIZARRY, CARLOS | FDP2011-0301 | LUIS LUGO EMANUELLI | PO BOX 34 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| CORTES MARQUEZ, CARMEN | ISCI2016-00311 | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNANDEZ ORTIZ STE. 202 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| CORTES SANTANA, RODNEY, ET AL | AAC2008-0186 | EDDIE CUEVAS SILVAGNOLI | 128 GARDENIA ESTANCIAS DE LA FUENTE DEL VALLE | TOA ALTA | PR | 00953 | C | U | D | UNDETERMINED |
| CORTES, ELISEO | ISCI2016-0212 | REYNALDO ACEVEDO VÉLEZ | CALLE GAYA BENEJAM #15 PO BOX 1351 | SAN SEBASTIÓN | PR | 00685 | C | U | D | UNDETERMINED |
| CORTINA BINET, JULIO CESAR | DDP2011-0173 | ARNALDO FERDANDINI SANCHEZ | URB. SUMMIT HILLS 1647 CALLE ADAMS | SAN JUAN | PR | 00920-4510 | C | U | D | UNDETERMINED |
| COSME CALDERON, ANTONIO | 2016-02516 | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| COSTAS ARROYO, RUBÉN D. | JPE2011-0587 | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| COTTES VEGA, JOSÉ L. | KAC2007-7352 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| COTTO CÁMARA, DAIMARY | AQ-16-0566 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COTTO CÁMARA, DAIMARY | AQ-15-0243 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COTTO CÁMARA, DAIMARY | AQ-15-0251 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COTTO CÁMARA, DAIMARY | AQ-15-0256 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COTTO CÁMARA, DAIMARY | AQ-15-0332 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COTTO CÁMARA, DAIMARY | AQ-16-0013 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| COTTO DE JESÚS, LUZ C. | SJ2017-CV-00090 | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 431 AVE. PONCE DE LEON | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| COTTO GARCÍA, JUAN G. | GDP2013-0062 | FERMIN ARRAIZA | PO BOX 9023951 - | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| COTTO LÓPEZ, MIGUEL | EDP2014-0092 | MICHELLE M. SILVA MARRERO | 200 RAFAEL CORDERO AVE. SUITE 140 PMB 263 | CAGUAS | PR | 00725-4303 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| COTTO PEREZ, LYXANDRA | EDP2013-0108 | NIVIA E. MILLIAN FALERO | PO BOX 19400 NÚM.212 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| COTTO RAMIREZ, SAMUEL | AAC2017-0002 | MELISSA LÓPEZ DÍAZ | PO BOX 364966 CANCIO NADAL RIVERA & DÍAZ 403 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918-3345 | C | U | D | UNDETERMINED |
| COTTO TORRES, NICOLAS Y OTROS | KDP2010-0858 | JUAN A. ALBINO GONZÁLEZ | PO BOX 25044 | SAN JUAN | PR | 00928-5044 | C | U | | $ 10,000.00 |
| COUVERTIER OTERO, CARLA | CDP2016-0106 | RAMÓN ENRIQUE SEGARRA BERRÍOS | DEMANDANTE: PO BOX 9023853 | SAN JUAN | PR | 00902-3853 | C | U | D | UNDETERMINED |
| CRESPO BERMÚDEZ, PERFECTO, ESPOSA JANICE VANESSA COLÓN Y SLG | KPE2017-0142 | PEDRO JOEL LANDRAU LÓPEZ | AVENIDA DOMENECH 207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CRESPO CRUZ, YAITZA ENID Y OTROS | FDP2014-0175 | EVELYN T MARQUEZ ESCOBAR | PO BOX 810386 | CAROLINA | PR | 00981-0386 | C | U | D | UNDETERMINED |
| CRESPO MAISONET, JOSE D. | 2014-07-0077 | FELIPE SOTO ORTIZ | PO BOX 4556 | MAYAGUEZ | PR | 00681 | C | U | D | UNDETERMINED |
| CRESPO MATOS, MANUEL A. | DAC2015-0320 | EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 AVE. ALTERIAR HOSTOS STE. 201 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CRESPO MATOS, MANUEL A. | DAC2015-0324 | EDGAR R. VEGA PABÓN | EDIFICIO CAPITAOL CENTER TORRE SUR 239 AVE. ALTERIAR HOSTOS STE. 201 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CRESPO MORALES, JUAN M | 2016-01755 | PUBLIC DEFENDER JESSICA E. EARL | 241 F.D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | C | U | D | UNDETERMINED |
| CRESPO MULERO, ANASTACIA | KPE2013-0729 | JOSEFINA PANTOJAS | PO BOX 21370 | SAN JUAN | PR | 00928-1370 | C | U | D | UNDETERMINED |
| CRESPO RIVERA, JESSICA | AQ-07-1010 | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CRESPO RIVERA, OLGA C. | JDP2011-0162 | MIGUEL A. CASTRO VARGAS | 12 TURABO CLUSTERS | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| CRESPO SANTOS, FELICITA | CIDP2016-0027 | IVAN GARAU DIAZ | COND. EL CENTRO I SUITE 219 500 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CRISTINA NIEVES, AMIR | 2016-03-1032 | AMIR CRISTINA NIEVES | PO BOX 13863 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| CRISTO POBRE INC | AST-001651 | QUERELLANTE: JUAN DE DIOS VIDEAU-SOLER | CRISTO POBRE INC. PO BOX 334651 | PONCE | PR | 00733 | C | U | D | UNDETERMINED |
| CRITERION CHILD | KAC2015-0619 | HECTOR R. DIAZ VANGA | PO BOX 2398 | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| CRUZ ALVEREZ, MARIA YOLANDA | KCM2017-0572 | TANIA SERRANO GONZALEZ | PO BOX 7041 | CAGUAS | PR | 00726-7041 | C | U | D | UNDETERMINED |
| CRUZ ANDALUZ, LUIS A. | KDP2014-1285 | JOSE R. OLMO RODRIGUEZ | OLMO Y RODRIGUEZ MATIAS LAW OFFICES PSC EDIF. CENTRO I OFI. 215, | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| CRUZ ARCE, JOSÉ A. | KDP2013-0620 | YANIRA BELÉN CRUZ | PO BOX 367346 | SAN JUAN | PR | 00936-7346 | C | U | D | UNDETERMINED |
| CRUZ AYALA, LILLIAM | 2011-09-0263 | | CALLEINCIPAL N-4 VAN SCOY | BAYAMO | PR | 00957 | C | U | D | UNDETERMINED |
| CRUZ BENITEZ, RALPH | KDP2005-0150 | CARLOS MONDRÍGUEZ TORRES | PO BOX 295 | LAS PIEDRAS | PR | 00771 | C | U | D | $ 225,000.00 |
| CRUZ BERRIOS, JOSE JULIAN | 2014-1232 | THOMAS TREBILCOCK-HORAN | OCHOA BUILDING SUITE 201 500 TANCA STREET | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| CRUZ BERRÍOS, JOSÉ JULIÁN | DDP2012-0822 | AMARILYS GONZALEZ ALAYON | PO BOX 55261 - STATION ONE | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| CRUZ BLAS, DAVID | ADP2017-0012 | IRIS MARITH GONZÁLEZ RUIZ | CALLEOGRESO #160 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| CRUZ CABRERA, CARLOS | DDP2017-0220 | HÉCTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| CRUZ CARABALLO, JAVIER | GDP2016-0078 | ERASMO RODRÍGUEZ VÁZQUEZ | APT. 1468 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CRUZ COLON, CARLOS O | EDP2010-0332 | CARMEN M. QUIÑONES | 644 AVE. ANDALICÍA ALTOS | SAN JUAN | PR | 00920 | C | U | | $ 62,500.00 |
| CRUZ CORTES, ESTRELLA L. | KDP2014-0039 | JOSE A. MORALES ARROYO | EDIF ASOC DE MAESTROS  452 PONCE DE LEON STE 514 | SAN JUAN | PR | 00918-3413 | C | U | | $ 15,000.00 |
| CRUZ CRESPO, MANUEL | KAC2007-7258 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| CRUZ DIAZ, BENITO | 2014-1379 | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN FIRST FEDERAL BLDG SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| CRUZ FIGUEROA, MARIBEL | AQ-16-0288 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CRUZ GONZALEZ, JOSE A | J DP2015-0352 | PROPIO DERECHO | INST REGIONAL DEL SUR FASE I M-B BAJO 5 PO BOX 7285 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ HERNANDEZ, ANTHONY | JPE2014-0251 | IRVING ALICEA MARTINEZ | 5 CALLE LA CRUZ | JUANA DIAZ | PR | 00795 | C | U | D | UNDETERMINED |
| CRUZ HERNÁNDEZ, CARMEN S (361 DTES.) | KAC1991-0665 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | | $ 900,000.00 |
| CRUZ HERNÁNDEZ, MARÍA ELENA | AST-001987 | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| CRUZ JUARBE, JOSE O. | DDP2012-0543 | AMABEL ESCALERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| CRUZ KERKADO, JOSE A | 2016-2748 | HUMBERTO F. COBO ESTRELLA | COBO-ESTRELLA H LAW PO BOX 366451 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| CRUZ LIND, LUZ | KDP2016-1318 | CHARLES M. BRIERE BELLO | APARTADO 10360 | PONCE | PR | 00732-0360 | C | U | D | UNDETERMINED |
| CRUZ LÓPEZ , JOSÉ ANTONIO | DAC2011-2402 | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | BAYAMÓN | PR | 00960-7071 | C | U | | $ 5,700.00 |
| CRUZ LOPEZ, LUIS MIGUEL | 2014-08-0414 | CRUZ LOPEZ, LUIS MIGUEL | 151 AVE. CESAR GONZALEZ PLAZA ANTILLANA APT. 4502 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| CRUZ MALDONADO, MANUEL | BAC2016-0039 | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES A-65 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| CRUZ MALDONADO, TNTE II ZANDRA M | JDP2006-0075 | ARCELIO MALDONADO AVILÉS | BO. GARZAS #6 | ADJUNTAS | PR | 00601 | C | U | | $ 80,000.00 |
| CRUZ MATOS, RAFAEL | EAC2014-0263 | NILSA LUZ GARCIA CABRERA | HC 01 BOX 7112 | AGUAS BUENAS | PR | 00703-9715 | C | U | D | UNDETERMINED |
| CRUZ NEGRÓN, ISETTE M. | AQ-15-1066 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CRUZ NIEVES, JUANA | DDP2014-0991 | CARMEN VIVAS PIETRI | PO BOX 6608 | SAN JUAN | PR | 00914 | C | U | D | UNDETERMINED |
| CRUZ PÉREZ, HORACIO | G4CI2014-00333 | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CRUZ REYES, JOSE L. | HSCI2008-1343 | MIGDALIA CARATINI | 375 CALLE DR. VIDAL SUITE 8 | HUMACAO | PR | 00792 | C | U | D | UNDETERMINED |
| CRUZ REYES, MARCOS Y OTROS | AQ-16-807 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| CRUZ ROBLES, CALDERON | JDP2014-0463 | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | SAN JUAN | PR | 00902-0443 | C | U | D | UNDETERMINED |
| CRUZ RODRIGUEZ, ABIGAIL | GDP2016-0175 | RAMÓN FIGUEROA VÁZQUEZ | PO BOX 372545 | CAYEY | PR | 00737-2545 | C | U | D | UNDETERMINED |
| CRUZ RODRIGUEZ, ABIGAIL | GDP2017-0032 | DERECHO PROPIO | ANEXO GUAYAMA 500 MÓDULO AB #34 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CRUZ RODRÍGUEZ, ABIGAIL | G PE2012-0161 | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CRUZ RODRÍGUEZ, ABIGAIL | GDP2017-0016 | ABIGAIL CRUZ | ANEXO 500 PO BOX 10005 A-B #034 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CRUZ RODRIGUEZ, BRYAN | NSCI2017-00093 | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| CRUZ RODRIGUEZ, CHRISTOPHER | 2012-1189 | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 #1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| CRUZ RODRÍGUEZ, EVERLIDES | JDP2007-0341 (602) | JOSE H VIVAS VIVAS | PO BOX 330951 | PONCE | PR | 00733-0951 | C | U | D | UNDETERMINED |
| CRUZ RODRIGUEZ, JOSE M. | GDP2015-0137 | DIEGO LEDEE BAZAN | DEMANDANTE: APARTADO 891 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| CRUZ RODRIGUEZ, MILCA | AQ-14-0897 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CRUZ RODRIGUEZ, ROSA MATILDE Y OTROS | FDP2016-0232 | LUIS G MEDINA CABRERA | APARTADO 6648 | CAGUAS | PR | 00725-6648 | C | U | D | UNDETERMINED |
| CRUZ ROMÁN, MINERVA | DAC2015-0040 | JOSÉ A. MORALES ARROYO | EDIF. ASOC. DE MAESTROS 452 AVE. PONCE DE LEÓN STE 514 | SAN JUAN | PR | 00918 | C | U | | $ 6,000.00 |
| CRUZ SANCHEZ, RAFAEL | LAC2014-0037 | CARLOS GARCIA MORALEZ | 1711 PASEO LAS COLONIAS | PONCE | PR | 00717 | C | U | | $ 5,200.00 |
| CRUZ SERRANO, JUANA | NSCI2016-00237 | MANUEL DURÁN | 1139 AVE. AMÉRICO MIRANDA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| CRUZ SOSA, LESLIE JECENIA, ETC. | KDP2013-0433 | IRIS M. MUÑIZ RODRÍGUEZ | URB. REPARTO METROPOLITANO 1110 AVE. AMERICO MIRANDA PISO 1 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| CRUZ TOLEDO, GILBERTO Y OTROS | NSCI2015-00733 | AMEXIS J. BONILLA NIEVES | CARIBE PLAZA OFFICE BUILDING 6TH FLOOR PALMERAS ST. #53 | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| CRUZ TORRES, MIXAIDA | PAC-09 | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| CRUZ TORRES, PORFIRIA | HSCI2015-01073 | PABLO LUGO | PO BOX 8051 | HUMACAO | PR | 00792-8051 | C | U | D | UNDETERMINED |
| CRUZ VAZQUEZ, EPIFANIA | I3CI2006-00652 | ARNALDO J IRIZARRY IRIZARRY | 114 CALLE DR SANTIAGO VEVE STE 108 | SAN GERMAN | PR | 00683 | C | U | D | UNDETERMINED |
| CRUZ VAZQUEZ, HECTOR | GDP 2013-0127 (303) | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚM. 5 ESTE | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| CRUZ VÁZQUEZ, HÉCTOR | DDP2010-0079 | JUAN CORCHADO JUARBE | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| CRUZ VÁZQUEZ, HERMÁN | DDP2013-0841 | JUAN RIVERA RODRIGUEZ | PO BOX 1387 | VEGA BAJA | PR | 00694 | C | U | D | UNDETERMINED |
| CRUZ VELÁZQUEZ, DORA | KDP2017-0290 | LCDA.ARLEEN PABON CRUZ | PO BOX 29263 | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| CRUZ VILLANUEVA Y OTROS, JENNIFER | KDP2016-1470 | FÉLIX O. ALFARO RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| CRUZ VILLANUEVA, JENNIFER | KDP2016-1469 | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETANCES I-2 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| CRUZ, CLARIBEL V DEPARTAMENTO EDUCACION | KCM2017 0694 | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| CRUZ, DAVID | 2014-1016 | MONIQUE GUILLEMARD | PO BOX 9949 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| CRUZ, EDSAL V DEPARTAMENTO DE EDUCACION | KCM2017 0688 | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | SAN JUAN | PR | 00902-0703 | C | U | D | UNDETERMINED |
| CUADRADO DELGADO, JOEL ISANDER | EDP2012-0325 | FERNANDO R. RODRIGUEZ MERCADO | PO BOX 1291 | SAN LORENZO | PR | 00754 | C | U | | $ 16,158.68 |
| CUADRADO RAMÍREZ, ANGEL | JDP2015-0135 | VANESSA IRIZARRY | URB. SAN ANTONIO 2236 CALLE DELTA STE 1 | PONCE | PR | 00728 | C | U | D | UNDETERMINED |
| CUADRADO RAMÍREZ, ÁNGEL DAVID | GDP2016-0089 | ALEJANDRO SALGADO RIVERA | CALLE ARIZONA 3 NO. 28 APARTADO 201 | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| CUADRADO, CARMEN | EAC2013-0129 | GILLERMO A. RODRIGUEZ SANTIAGO | PO BOX 3024 | CAGUAS | PR | 00726 | C | U | | $ 5,100.00 |
| CUCUTA CARDONA, AGAPITO | ISCI2016-00014 | ANTONIO FAS PACHECO | PO BOX 1098 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| CUEBAS RIVERA, RAMON | IDP1997-0209 | ENRIQUE ALCARAZ MICHELI | PO BOX 1408 | MAYAGUEZ | PR | 00681-1408 | C | U | D | UNDETERMINED |
| CUERPO DE BOMBEROS | AQ-15-0354 | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| CUERPO DE BOMBEROS | AQ-15-0355 | LEONOR RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| CUERPO DE BOMBEROS | AQ-15-0356 | LEONOR RODRIGUEZ | PO BOX 29685 | SAN JUAN | PR | 00929-0685 | C | U | D | UNDETERMINED |
| CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | ANTES ISCI2007-01235 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| CUERPO ORGANIZADO DE LA POLICÍA DE PR, INC.; NELSON CUEBAS VÉLEZ, CAR. PRES., POR SÍ Y EN REP. MIEMBROS | KAC2008-0900 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| CUEVAS RULLAN, IRIS | 2002-07-0079 | NICOLAS NOGUERAS | PO BOX 195386 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CUEVAS RULLAN, IRIS | 2008-058-0971 | NICOLAS NOGUERAS | PO BOX 195386 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| CUEVAS SERRANO, JORGE LUIS | LAC2016-0032 | FELIPE ALGARIN ECHANDI | PO BOX 535 | UTUADO | PR | 00641 | C | U | | $ 500.00 |
| CUMBA MARTÍNEZ, TERESA GARCÍA SERRANO, RENÉ A. Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | DAC2013-2343 | JULIO TORRES MUÑOZ | URB. ATENAS B-35 CALLE ELLIOT VÉLEZ | MANATI | PR | 00674 | C | U | | $ 3,000.00 |
| CURRÁS PANIAGUA, RUTHNESY | KPE2017-0716 | PEDRO NIEVES COLÓN | PO BOX 367840 | SAN JUAN | PR | 00936-7840 | C | U | D | UNDETERMINED |
| DAIMLER CHRYSLER CREDIT | KAC2006-7167 | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | SAN JUAN | PR | 00926 | C | U | | $ 12,175.00 |
| DANUZ REYES, MICHAEL E. | KPE2004-2103 | JUAN HERNANDEZ LOPEZ DE VICTORIA | PO BOX.190233 | SAN JUAN | PR | 00919-0233 | C | U | D | UNDETERMINED |
| DAVIA VILLANUEVA, GISELLE | FDP-2013-0151 | DOMINGO EMANUELLI ANZALOTTA | CODEMANDADO PLAZA LOÍZA CORP. PO BOX 2443 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| DÁVILA ARZUAGA, BENITO | JDP2017-0042 | GABRIEL VÁZQUEZ SEGARRA | F-12 FALCÓN SIERRA BERDECÍA | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DAVILA CRUZ, JOSE L. | DDP2016-0264 | INTITUCIÓN BAYAMON | BAYAMON 501 EDIFICIO 2-G-111 BOX 607073 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| DAVILA LEBRON, IVAN | AQ-15-0252 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DÁVILA RIVERA, MELISSA | 2016-10-0551 | RAFAEL OCASIO RIVERA | VILLA VEVARESOF. CENTER OFICINA 307 | RIO PIEDRAS | PR | 00927 | C | U | D | UNDETERMINED |
| DÁVILA RIVERA, NORMA I. | 2015-10-0390 | NORMA I. DÁVILA RIVERA | COND. VILLAS DE ISLA VERDE 8 AVE. LAGUNA APTDO. B-202 | CAROLINA | PR | 00979-6405 | C | U | D | UNDETERMINED |
| DAVILA ROMAN, RAMON | 2016-3112 | LAVY APARICIO LÓPEZ | COND. LOS CEDROS SUITE 6203 1687 AMARILLO ST. | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DÁVILA ROMERO, MINERVA | AST-001988 | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| DE ALARCON OCASIO, ROBERTO | KDP2016-1590 | CDA. MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | GUAYNABO | PR | 00968-8050 | C | U | D | UNDETERMINED |
| DE HOSTOS ALMODOVAR, OSCAR | DDP2014-0010 | SAMUEL PADUA FLORES | URB. SANTA ROSA 20-25 CARR. 174 | BAYAMÓN | PR | 00959-6617 | C | U | D | UNDETERMINED |
| DE JESUS CASAS, GILBERTO | N3CI2013-00689 | NYVIA MILIAN FALERO | APARTADO POSTAL 194000 NÚM. 212 | SAN JUAN | PR | 00919-4000 | C | U | | $ 10,500.00 |
| DE JESÚS COLÓN, MARGARITA, ET ALS. | KAC2001-1692 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| DE JESÚS COLÓN, WILMA JANET | GAC2016-0044 | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| DE JESUS DAVILA, WANDA | N3CI2015-00311 | FERNANDO SANTIAGO ORTIZ, | URB. MANS SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-0227 | C | U | D | UNDETERMINED |
| DE JESÚS GONZÁLEZ, RUTH NOEMÍ Y OTROS | DDP2010-0047 | HAYDEÉ E. ZAPATA AYALA | C-10 URB. VILLA CLEMENTINA CAMINO ALEJANDRINO | GUAYNABO | PR | 00969 | C | U | | $ 60,000.00 |
| DE JESUS HARRISON, ERICK | CAC2006-7088 | RAFAEL R. ROQUE NGUYEN | 523 AVE. SAN LUIS SUITE 1 | ARECIBO | PR | 00612 | C | U | | $ 6,875.00 |
| DE JESUS LOPEZ, EDUARDO | EDP 2012-0200 | IRMA VALLDEJULI PEREZ | PO BOX 366066 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| DE JESUS MATOS, LUIZA | N3CI2013-00007 | JOSÉ A. SOTO PEÑA | URB. COUNTRY CLUB 900 CALLE LUIS. F. MACHICOTE | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| DE JESUS NAVARRO, MILDRED | KAC2017-0262 | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 694 CALLE MARLIN | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| DE JESUS PARIS EX PARTE, JUAN | KJV2016-0734 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DE JESUS PARRILLA, JORGE | EDP 2012-0183 | GAUDELYN SÁNCHEZ (ASEGURADORA) | PO BOX 1482 | GUAYNABO | PR | 00970-1482 | C | U | D | UNDETERMINED |
| DE JESUS RIVERA, IRVING A. | GAC2014-0104 | MIGUEL A. PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | | $ 3,000.00 |
| DE JESÚS RIVERA, RAFAEL | KAC2007-7900 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| DE JESUS SILVA, ERICK J. | E2CI-2014-0885 | CHRISTIAN FRANCIS MARTÍNEZ | PO BOX 267 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| DE JESÚS SOLÍS, CARMEN DELIA | DDP2011-0697 | PEDRO TORES AMADOR | PO BOX 364966 | SAN JUAN | PR | 00936-4966 | C | U | D | UNDETERMINED |
| DE JESUS TORRES, YARED | A2CI21016-00125 | REYNALDO ACEVEDO | PO BOX 1351 | SAN SEBASTIÁN | PR | 00685 | C | U | D | UNDETERMINED |
| DE JESUS VEGA, EDWIN | JDP2016-0403 | ALFREDO ORTIZ ORTIZ | 83 BALDORIOTY | GUAYAMA | PR | 00784 | C | U | D | UNDETERMINED |
| DE LA CRUZ REBOLLO, NELSON | 2012-02-1778 | DE LA CRUZ REBOLLO, NELSON | URB LA CUMBRE 273 CALLE TRUJILLO | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DE LA ROSA ROMERO, NECTAR | EDP2015-0118 | ÁNGEL AJA DELGADO | PO BOX 1002 | GUAYNABO | PR | 00970-1002 | C | U | D | UNDETERMINED |
| DE LEON FIGUEROA, HECTOR Y OTROS | EDP2015-0314 | ADRIAN O. DIAZ DIAZ | URB. BAIROA CALLE 32 AM-17 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| DE LEON SANTIAGO, JUAN | CAC2005-7264 | CARLOS J. RUIZ GONZALEZ | BUFETE RUIZ & VARELA CALLE ANTONIO MARQUEZ #7 | ARECIBO | PR | 00612 | C | U | | $ 17,325.00 |
| DE LEÓN VEGA, NITZA | JDP2016-0059 | MARINES COLLADO QUIÑONES | APARTADO 330951 | PONCE | PR | 00733-0951 | C | U | D | UNDETERMINED |
| DE LIMA PAYERO, LADIMILA Y ESPOSO | FDP2014-0180 | FRANCISCO RADINSON CARABALLO | CENTRO DE OFICINANS PEN-WI URB. CAPARRA TERRACE 1146 AVE. AMERICO MIRANDA | SAN JUAN | PR | 00921-2213 | C | U | D | UNDETERMINED |
| DE LOS A. LOGROÑO GARCÍA, MARÍA | 2014-05-1483 | SRA. MARÍA DE LOS ÁNGELES LOGROÑO GARCÍA | CALLE PACHECO NO. 2 STE. 4B | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| DE LOS A. LOPEZ DE JESUS, MARIA | 2016-00213 | MARIA E VICENS RIVERA | 9140 MARINA ST SUITE 801 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DE LOS ANGELES TORRES CRUZ, MARIA | HSCI2016-00230 | HÉCTOR CASTRO | PO BOX 227 | YABUCOA | PR | 00767-0227 | C | U | D | UNDETERMINED |
| DE LOS REYES ROSARIO DURÁN, RAMON Y OTROS | CDP2015-0069 | PEDRO TRINIDAD PAGAN | APARTADO 135 MANATI PR | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| DE LOS SANTOS FERRER, KIM | KDP2016-0070 | MARDELIS JUSINO | UNIVERSITY GARDENS 254 AVE. JESUS T PI EIRO | SAN JUAN | PR | 00927-3003 | C | U | D | UNDETERMINED |
| DE LOURDES RUAÑO, MARIA | EDP2011-0138 | MIGUEL CINTRÓN QUIRÓS | 138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | | $ 21,666.68 |
| DE MARCO JIMÉNEZ, RICARDO | SV2017CV00195 | LUIS E. GERVITZ CARBONELL | EDIFICIO NACIONAL PLAZA SUITE 1607 431 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| DE PABLO VÁZQUEZ, LAUREN Y OTROS | FDP2008-0286 | CARLOS AQUINO | PO 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| DE PEREZ DELGADO, VANESSA | AQ-13-0516 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEL C. ROMAN, MARIA Y OTROS | 2015-04-3587 | MIGUEL SIMONET GARCIA | 101 AVE. SAN PATRICIA SUITE 1120 | GUAYNABO | PR | 00968-2646 | C | U | D | UNDETERMINED |
| DEL C. SANTOS ALVAREZ, MARIA | 2012-08-0248 | | CALLE YAGUEZ 207 VILLA DEL RIO | HUMACAO | PR | 00791 | C | U | D | UNDETERMINED |
| DEL CARMEN ROBLES MIRANDA, MARÍA | 2010-04-2976 | DEL CARMEN ROBLES MIRANDA, MARÍA | PO BOX 13057 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| DEL CARMEN ROSARIO COTTO, MARIA | KDP2016-0672 | BRUNILDA FIGUEROA NATER | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| DEL PINO GÓMEZ, OMAR, SUNCOOL AIR CONDITIONING, CORPORATION Y OTROS | SJ2016-CV-00109 | ELSA A. GONZALEZ VÉLEZ | URB. LOS ÁNGELES ANEXO DEL 2252 CELESTIAL | CAROLINA | PR | 00979 | C | U | D | UNDETERMINED |
| DEL RIO PLANTENYS, ALICE | KDP2016-1459 | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| DEL RIO, VANESSA | KPE2008-3471 | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| DEL TORO RIVERA, HERNAN | KPE2011-1301 | HÉCTOR J. PÉREZ RIVERA | PO BOX 9007 | SAN JUAN | PR | 00908-9007 | C | U | D | UNDETERMINED |
| DEL TRABAJO, SECRETARIO | D3AC2017-0009 | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | SAN JUAN | PR | 00936-8692 | C | U | D | UNDETERMINED |
| DEL VALLE LÓPEZ, JEYSIE Y OTROS | L3CI201400186 | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | ARECIBO | PR | 00613-1395 | C | U | D | UNDETERMINED |
| DEL VALLE MELENDEZ, ZORAIDA | KDP2012-0077 | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | SAN JUAN | PR | 00919-3501 | C | U | | $ 11,000.00 |
| DEL VALLE NAVARRO, ROBERTO Y OTROS | DCD2017-0257 | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | 00952 | C | U | D | UNDETERMINED |
| DEL VALLE PÉREZ, MIGUEL | 2006-10-0400 | JOSE L. RAMIREZ DE LEÓN | PO BOX 190251 | SAN JUAN | PR | 00919-0251 | C | U | D | UNDETERMINED |
| DEL VALLE RIVERA, ANGEL M. | KAC2008-0496 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| DEL VALLE RIVERA, CARLOS M. | JAC2015-0060 | FELIX A. LIZASUAIN MARTINEZ | PO BOX 3274 | GUAYAMA | PR | 00785-3274 | C | U | D | UNDETERMINED |
| DEL VALLE RIVERA, DAVID | KAC2008-0495 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| DEL VALLE VILLAFAÑE, ANGEL | CDP2017-0079 | YESENIA VÁZQUEZ TORRES | #25 CARRETERA 28 LUCHETTI INDUSTRIAL PARK | BAYAMÓN | PR | 00961-7413 | C | U | D | UNDETERMINED |
| DEL VALLE, GIRONA OMAR Y OTROS | KDP2015-0463 | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| DELANOY SUÁREZ, ANDRÉS | JAC2016-0536 | LUIS QUIÑONES GONZALEZ | 1295 AVE. MUÑOZ RIVERA STE 3 | PONCE | PR | 00717-0723 | C | U | | $ 8,000.00 |
| DELGADO CASTRILLO, WILSON Y OTROS | HSCI2016-00375 | ALEJANDRO FRANCO FERNÁNDEZ | PO BOX 70313 | SAN JUAN | PR | 00936-8313 | C | U | D | UNDETERMINED |
| DELGADO IRIZARRY, WILSON Y OTROS | KDP2015-1402 | LUIS LÓPEZ SCHROEDER | ESTUDIO LEGAL 2153 C.S.P. CALLE LOÍZA #2151 | SAN JUAN | PR | 00913-4512 | C | U | D | UNDETERMINED |
| DELGADO LOZADA, ERICK | 2016-12-0660 | ROSA CARABALLO RODRÍGUEZ | 725 CARR. 385 | PEÑUELAS | PR | 00624 | C | U | D | UNDETERMINED |
| DELGADO MERCED, JUAN | GDP2017-0043 | JUAN DELGADO MERCED AND FELIX TAPIA | INSTITUCION 1000 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| DELGADO ORTIZ, LIZMARIE | KDP2013-1300 | ROSA M. CRUZ NIEMIEC | PO BOX 195498 | SAN JUAN | PR | 00919-5498 | C | U | D | UNDETERMINED |
| DELGADO PAGAN, NEFTALI | JDP2011-0341 | JOSÉ I. JIMÉNEZ RIVERA | URB HERMANAS DAVILA J8 AVE BETANCES | BAYAMÓN | PR | 00959 | C | U | | $ 75,000.00 |
| DELGADO RAMÍREZ, CARMEN M. | 2009-053 | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DELGADO RIVERA SATCHA, MARIE | FDP2016-0021 | EMILIO CANCIO BELLO | 1702 SAN MATEO | SANTURCE | PR | 00912 | C | U | D | UNDETERMINED |
| DELGADO ROMAN, SANDRA Y OTROS | DDP2011-0567 | KAREN MORALES | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| DELGADO VALENTIN, RAQUEL | KDP2011-1112 (806) | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | MERCEDITA | PR | 00715 -0591 | C | U | D | UNDETERMINED |
| DELGADO VAZQUEZ, SANDRA | KDP2008-0566 | EMILIO CANCIO BELLO | CALLE SAN MATEO 1702 | SAN JUAN | PR | 00912 | C | U | | $       23,668.00 |
| DELGADO, YOLANDA | KCO2010-0026 | ALEXIS RIVERA MEDINA | PO BOX 364567 | SAN JUAN | PR | 00936-4567 | C | U | D | UNDETERMINED |
| DELIZ NIEVES, DANIEL | JDP2016-0295 | DERECHO PROPIO | INST. PONCE MÁXIMA 1000 4T 101 PO BOX 10786 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| DELUCCHI OLIVARES, ANDRES | 2013-01-0947 | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | CAROLINA | PR | 00984-4155 | C | U | D | UNDETERMINED |
| DEMARIO, DINO | ISCI2016-01162 | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | SAN JUAN | PR | 00902-3518 | C | U | D | UNDETERMINED |
| DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | DAC2012-2013 | LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA STE. 937 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| DEMERA LÓPEZ, JAYSO Y RIVERA, DAMIAN | DAC2012-2146 | LUIS I. SANTIAGO MORALES | 654 AVE. MUÑOZ RIVERA STE. 937 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| DEMETER INTERNATIONAL INC. | DAC2011-0685 | JOSÉ ANDREU FUENTES | 261 AVE. DOMENECH | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| DENNIS NUÑEZ, CHRISTIAN G. | DAC2013-0536 | ARAMIL GARCÍA FUENTES | PO BOX 29693 | SAN JUAN | PR | 00929 | C | U | | $       10,000.00 |
| DEPARTAMENTO DE CORRECCION | KAC-2016-0476 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE CORRECCIÓN | KAC2016-0063 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE CORRECCIÓN | AQ-15-0366 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE CORRECCIÓN | AQ-06-0407 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE DESARROLLO ECONOMICO Y COMERCIO | KCD2008-0735 | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE HACIENDA | AQ-10-0316 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE HACIENDA | AQ-13-0616 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE HACIENDA | K AC2016-0689 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE HACIENDA | HSCI2015-00303 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-15-0501 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-14-0756 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-15-0223 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-11-0550 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-16-0569 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-16-0153 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-10-2363 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-11-548 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-13-0697 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-13-697 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-15-0205 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-15-0332 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-15-0914 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-16-0013 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-16-0212 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-16-0273 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AQ-16-838 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA | AST-001259 / AQ-13- | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA Y SPU | AQ-14-0765 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA FAMILIA Y SPU MILTON GARCIA Y OTROS 109 | AQ-12-0008 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DEPARTAMENTO DE LA FAMILIA Y SPU, ADALGESA RIVERA COTTE | AQ-10-2423 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | AST-001744 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | DPE 2011-0262 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | JPE2016-0416 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF 2007-0105 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2004-0628 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2004-0872 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2004-1085 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2005-0239 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2005-0619 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2005-0650 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2006-0335 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2006-0355 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2007-0398 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2007-0650 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2009-0008 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2003-0459 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2003-0375 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2002-0745 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2006-0346 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE LA VIVIENDA | KEF2007-0806 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE RECREACIÓN Y DEPORTES | KCD2015-0505 | ANTONIO FAS PACHECO | PO BOX 1098 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE SALUD | GCD2000-0179 | FERNANADO PÉREZ DEL VALLE | COND. SANTA MÓNICA CALLE KRUG #73 APT. 4B | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE SALUD | KAC2015-1088 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE SALUD | KAC2014-1143 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | DDP 2005-0132 | TANIA L. FERNÁNDEZ MEDERO | DEPARTAMENTO DE JUSTICIA OFICINA DE LITIGIOS GENERALES CALLE OLIMPO | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | AQ-14-0746 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | D DP2005-0132 | ARELIO GRACIA | HC72 BOX 3694 | NARANJITO | PR | 00719 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | KAC2016-1166 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DEPARTAMENTO DE TRANSPORTACIÓN Y OBRAS PÚBLICAS | KDP2014-1285 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DESIGN BUILD | KAC2006-4578 | JOSE CABIYA | PO BOX 2500 PMB 929 | TOA BAJA | PR | 00951 | C | U | D | $ 137,555.00 |
| DESPIAU LOPEZ, MARISELA | KCD2016-0992 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| DÍAZ BENABÉ, EDGARDO | AQ-13-0653 | LCDA.YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| DÍAZ BONILLA, EMMA | JPE2013-0552 | IVONNE M. GARCÍA TORRES | PO BOX 7608 | PONCE | PR | 00732-7608 | C | U | D | UNDETERMINED |
| DIAZ CASIANO, RAFAEL | GDP2013-0007 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| DIAZ CASTRO, MARIA J | 2016-2873 | JUAN A. ALBINO GONZALEZ | PO BOX 194571 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DÍAZ CORREA, RAMÓN L.; EMMA N. RAMOS IRLANDA Y SLG | DPE2012-0731 | ALMA Y. DURAN NIEVES | CONDOMINIO ALTAGRACIA 5-C 262 CALLE URUGUAY | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| DIAZ DEL TORO, GUSTAVO A. | KDP2016-0971 | AGUAYO DÍAZ, JOSÉ F. | SAN ALFONSO #1333, URB. ALTAMESA, | SAN JUAN | PR | 00921 | C | U | | UNDETERMINED |
| DIAZ DEL VALLE, ANGEL L. | DDP2015-0730 | MARIA DIAZ DEL VALLE | PO BOX 3134 | CAROLINA | PR | 00984 | C | U | | $ 50,000.00 |
| DIAZ DEL VALLE, JUANITA | KAC2010-1520 | JORGE GORDON MENENDEZ | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | | $ 37,791.00 |
| DÍAZ DÍAZ, LEONIDAS | FJV2014-0803 | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | SAN JUAN | PR | 00915 | C | U | D | UNDETERMINED |
| DÍAZ DÍAZ, MILAGROS | DAC2012-2519 | JULIO E. GIL DE LAMADRID PÉREZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | BAYAMÓN | PR | 00957 | C | U | | $ 413.00 |
| DÍAZ ESCRIBANO, BENIGNO | KDP 2007-1614 (806) | JOSE A. LANDRAU | APARTADO 1687 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| DÍAZ FIGUEROA, PEDRO | DAC2012-0573 | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | BAYAMÓN | PR | 00956 | C | U | | $ 500.00 |
| DÍAZ FLORES, JOSÉ R. | 2014-04-1372 | MADELINE ROSA FLORES | PO BOX 12 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| DIAZ GARCIA, ALBA | 2013-1473 | BUFETE ALDARONDO & LOPEZ BRAS | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| DIAZ GONZALEA, JOSE | FDP2016-0227 | RAMON MENDOZA ROSARIO | CALLE YUNQUESITO A-10 URB LOMAS DE CAROLINA | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| DIAZ IRIZARRY, MIGUEL A. | DPE2012-1379 | DERECHO PROPIO | PONCE MÍNIMA FASE I MÓDULO C PO BOX 7285 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| DIAZ LOPEZ, LUIS | HSCI2016-00560 | HÉCTOR CASTRO | PO BOX 227 | YABUCOA | PR | 00767-0227 | C | U | D | UNDETERMINED |
| DÍAZ LOZADA, VIVIANETTE | 2015-04-3572 | DÍAZ LOZADA, VIVIANETTE | HC 04 BOX 7094 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| DÍAZ MALDONADO, CARLOS A. | BAC2014-0016 | DENNIS H. NÚÑEZ | PO BOX 1142 | AIBONITO | PR | 00705 | C | U | | $ 8,500.00 |
| DÍAZ MARTÍNEZ, MARÍA | 515-2017-00086 | SRA. MARÍA DÍAZ MARTÍNEZ | COND. PARQUE DEL LAGO APTO. 431 100 CALLE 13 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| DIAZ MONTALVO, XAVIER A. | FCCI2016-00302 | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | SAN JUAN | PR | 00919-4124 | C | U | D | UNDETERMINED |
| DIAZ MORALES, ROBERT V CRUZ, ET AL. | 2013-1360 | ANGEL ROTGER-SABAT | MCS PLAZA SUITE 800 255 PONCE DE LEÓN AVE. | HATO REY | PR | 00917 | C | U | | $ 1,600,000.00 |
| DIAZ NIEVES, BLADIMIR | LDP2010-0042 | JAIME GONZÁLEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | | $ 20,000.00 |
| DÍAZ ORTIZ, ALEXANDER | CDP2017-0046 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E-ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| DÍAZ PINTADO, CARLA I. | BAC2015-0049 | ALFREDO UMPIERRE | CARR.174 #10 AGUSTIN STAHL | BAYAMÓN | PR | 00956 | C | U | | $ 5,000.00 |
| DÍAZ RIVERA, ROBERTO | KAC2007-6532 | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | PONCE | PR | 00731 | C | U | D | UNDETERMINED |
| DIAZ RODRIGUEZ, ADALBERTO | 2012-1243 | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00909 | C | U | | $ 60,000.00 |
| DÍAZ RODRÍGUEZ, ROSA | DDP2009-0113 | ARNALDO I. FERNANDINI SÁNCHEZ | CALLE ADAMS 1647 URB. SUMMIT HILL | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| DÍAZ SÁNCHEZ, GINAMARIE | FDP2014-0330 | JOHANNA M. REBOLLO GONZÁLEZ | PMB 914 #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| DIAZ SANCHEZ, JAIME | EAC2016-0362 | FÉLIX A. COLÓN-SERRANO, ESQ. | PO BOX 360610 | SAN JUAN | PR | 00936-0610 | C | U | D | UNDETERMINED |
| DIAZ SEIJO, MIGUEL | 2005-02-1088 | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | SAN JUAN | PR | 00906-6612 | C | U | D | UNDETERMINED |
| DIAZ SEIJO, MIGUEL A. | 2004-01-0002 | RICARDO PAVÍA CABANILLAS | PO BOX 9066612 | SAN JUAN | PR | 00906-6612 | C | U | D | UNDETERMINED |
| DIAZ SEIJO, MIGUEL A. | 2004-01-0002 | RICARDO PAVIA CABANILLAS | BUFETE ALDARONDO LOPEZ BRAS ALB PLAZA CARR. 199 NUM. 16 SUITE 400 | GUAYNABO | PR | 00906 | C | U | D | UNDETERMINED |
| DIAZ TORRES, CARLOS MIGUEL | KDP2010-0589 | RAMÓN L. RODRÍGUEZ MELÉNDEZ | PO BOX 3858 | GUAYNABO | PR | 00970-3858 | C | U | D | UNDETERMINED |
| DIAZ TORRES, JERRY | BAC2016-0056 | GUILLERMO VICENTY CORTES | PO BOX 856 | OROCOVIS | PR | 00720 | C | U | D | UNDETERMINED |
| DIAZ TORRES, MYRNA | PAC-10 | L CDA. GENOVEVA VALENTIN SOTO | SERVIDORES PÚBLICOS UNIDOS DE PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| DÍAZ TORRES, ROSALINA | DDP2015-0312 | MIGUEL A. OLMEDO | PMB914 #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| DIAZ VARGAS, CARLOS Y OTROS | 2005-07-0092 | LADISLAO VARGAS RODRIGUEZ | RR 01 BUZON 7160 | MARICAO | PR | 00606 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO

AS REPRESENTATIVE OF

THE COMMONWEALTH OF PUERTO RICO, DEBTOR.

PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

## SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| DIAZ VARGAS, JOHN K. | KAC2015-0232 | EDWIN CASTRO | PMB 101 SUITE # 1 CARR. 853 | CAROLINA | PR | 00987-8799 | C | U | | $ 2,000.00 |
| DIAZ VICENTE, EZEQUIEL | FDP2016-0228 | EZEQUIELDIAZ VICENTE | INST 501 SEC 1-C PO BOX 607073 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| DÍAZ ZAPATA, MARCOS E. | KAC2015-0095 | OSCAR ACARÓN MONTALVO | 322 CALLE JOHN ALBERT SUITE 201-A | SAN JUAN | PR | 00920-1605 | C | U | D | UNDETERMINED |
| DÍAZ, BENIGNO | KDP2007-1614 | JOSÉ A LEON LANDRAU | APARTADO 1687 | CAGUAS | PR | 00726 | C | U | | $ 5,000.00 |
| DIEPPA BARREIRO, TAMARA | KDP2016-0900 | CRISTINA B. MARTÍNEZ GUZMÁN | UNIDAD INTERNA LITIGOS DE MAPFRE PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| DIÓGENES INTERNATIONAL CONSULTING | DAC2011-0684 | LUIS P. COSTAS ELENA | CALLE ORQUÍDEA #34 URB. STA. MARÍA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| DISDIER, EDMUNDO V DEPARTAMENTO DE JUSTICIA | 2015-07-0053 | CESAR A. LUGO CARDONA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| DOMINGA ACEVEDO GARCIA, HERIBERTO SANTIAGO FERRER Y LA SOCIEDAD LEGAL DE BIENES GANANCIALES | DAC2016-1581 | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| DOMINGO GUERRIDO, FELIX SANTO YTORRES CRUZ, ORALYS | DDP2013-0243 | JOSÉ VÉLEZ PEREA | 35 CALLE JUAN C BORBON STE 67-115 | GUAYNABO | PR | 00969-5375 | C | U | | $ 10,000.00 |
| DOMINGUEZ RODRIGUEZ, LOIDIS | ISCI2016-00787 | GABRIEL J. TAMAYO PÉREZ | PO BOX 1466 | MAYAGÜEZ | PR | 00681 | C | U | D | UNDETERMINED |
| DOMINGUEZ SÁNCHEZ, LEILA | 2012-10-0453 | JAIME A. PICÓ MUÑOZ ASOCIACIÓN DE EMPLEADOS DEL ELA DE PR\|(AEELA) | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| DOMINGUEZ, DANNY | 2012-1707 | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| DOMINGUEZ, DANNY | 2012-01707 | HERIBERTO GUIVAS LORENZO | HC-03 BOX 39605 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| DONES PIÑERO, MICHAEL Y DONES TOLEDO, MIGUEL A; COOPERATIVA DE SEGUROS MULTIPLES DE PR Y POPULAR AUTO, INC. INC. | EAC2016-0290 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| DONZALEZ MILLAN, DAVID | ADP2017-0001 | SR. DAVID GONZÁLEZ MILLÁN | PO BOX 3999 INSTITUCIÓN 304 GUERRERO GALERA G-2 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| DOWNTOWN DEVELOPMENT CORPORATION | EPE20106-0231 | FERNANDO FONT LEE | PO BOX 13230 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| DOWNTOWN DEVELOPMENT CORPORATION | KAC2016-0901 | FERNANDO FONT LEE | PO BOX 13230 | SAN JUAN | PR | 00910-0328 | C | U | D | UNDETERMINED |
| DUEÑO HUERTAS, ALBERTO JOVANY | DAC2017-0239 | ED DE JESÚS RIVERA | HC-33 BOX 2070 | DORADO | PR | 00646 | C | U | D | UNDETERMINED |
| DUPREY ATRA, SIJAM S. | KDP2017-0161 | ARIEL FELIX CINTRÓN | PO BOX 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| EASTERN AMERICA INSURANCE COMPANY & BANCO BILBAO VIZCAYA ARGENTARIA | LAC2010-0035 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,500.00 |
| EASTERN AMERICA INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ORTIZ RODRIGUEZ, ARCADIA | DAC2009-0868 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 21,400.00 |
| EASTERN AMERICA INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2010-1154 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 12,000.00 |
| EASTERN AMERICAN INSURANCE, SCOTIABANK DE PR | HSCI2008-00276 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ECHEVARRIA AVILES, EDGAR | ISCI2008-01505 | ANA D. CAJIGAS MORALES | LCDA. ANA D. CAJIGAS MORALES P. O. BOX 2111 | AGUADA | PR | 00602-2111 | C | U | D | UNDETERMINED |
| ECHEVARRÍA BELBRÚ, SONIA | AQ-09-338 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ECHEVARRIA PAGAN, KAVIER | AAC2017-0006 | DAVID VILLANUEVA MATIAS | PO BOX 43  VICTORIA STATION | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| ECHEVARRIA RIVERA, KATIRIA | GDP2010-0039 | FRANCISCO TORRES DÍAZ | B-1 CORCHADO URB PARADIS | CAGUAS | PR | 00725 | C | U | | $         47,000.00 |
| ECOLIFT | KCD2016-2184 | INEABELLE SANTIAGO CAMACHO | REICHARD & ESCALERA MCS PLAZA SUITE 1000, AVE. PONCE DE LEÓN #255 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| ECONO CIGARS CORPORATION | FDP2016-0273 | RAUL VARANDELA (DEMANDANTE) | PO BOX 194371 | SAN JUAN | PR | 00919-4371 | C | U | D | UNDETERMINED |
| EDGARDO ORTIZ, JOSE | GDP2011-0105 | JOSE COLON PEREZ | PO BOX 960 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| EDICER RAMÍREZ, OLIVENCIA | DDP2017-0156 | BEATRIZ CAY VÁZQUEZ | PO BOX 1809 | CAGUAS | PR | 00727-1809 | C | U | D | UNDETERMINED |
| EDITORIAL PANAMERICANA INC | 2016-3086 | WEINSTEIN-BACAL, MILLER & VEGA, P.S.C. | GONZÁLEZ-PADÍN BUILDING PENTHOUSE 154 RAFAEL CORDERO STREET PLAZA DE ARMAS | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | 2013-05-0716 | FRANCISCO R. GONZÁLEZ | 1519 PONCE DE LEÓN SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| EDUCADORES PUERTORRIQUEÑOS EN ACCIÓN, INC. | KAC2002-5357 | FRANCISCO R. GONZALEZ | 1519 AVE. PONCE DE LEÓN FIRST FEDRAL 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| EILEEN CORREA SERRANO | CDP2014-0064 | ANTONIO BAUZÁ | EDIFICIO LEMANS OFIC. 402 AVE. MUÑOZ RIVERA #602 | HATO REY | PR | 00918 | C | U | | $         10,000.00 |
| EL BURAI, ASSAD Y OTROS | 2016-05-1336 | JOSÉ VELAZ ORTIZ | 420 AVE. PONCE DE LEÓN STE. B-4 | SAN JUAN | PR | 00918-3434 | C | U | D | UNDETERMINED |
| EL VARON DELGADO VÁZQUEZ | BAC2010-0004 | JOSE O. COTTO LUNA | PO BOX 2234 | CAYEY | PR | 00737 | C | U | | $         10,500.00 |
| ELENA RODRÍGUEZ, OVERT | AQ-15-0493 | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | GUAYNABO | PR | 00970-3007 | C | U | D | UNDETERMINED |
| ELÍAS RODRÍGUEZ, JOSÉ R. | 1998-07-0145 | BLANCA BONHOMME MELENDEZ | PO BOX 7445 | SAN JUAN | PR | 00916-7445 | C | U | D | UNDETERMINED |
| ENCARNACIÓN VÁZQUEZ, BELKIS | AQ-15-0320 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ENEIDA LUZ AYALA CARTAGENA | KCD2016 0619 | HERIBERTO QUINONES | PO BOX 7041 | CAGUAS | PR | 00726 7041 | C | U | D | $          4,500.00 |
| ENTERTAINMENT CENTER INC. | 2016-2905 | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 | C | U | D | UNDETERMINED |
| ENTERTAINMENT CENTER INC. | DAC2009-2016 | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 | C | U | D | UNDETERMINED |
| ENTERTAINMENT CENTER INC. | FAC2010-2205 | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 | C | U | D | UNDETERMINED |
| ENTERTAINMENT CENTER INC. | FAC2010-2850 | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 | C | U | D | UNDETERMINED |
| ESCALERA SANTIAGO, FRANCISCO A. | KDP2016-0690 | LUIS CABRERA MEDINA | DEMANDANTE: PO BOX 6648 | CAGUAS | PR | 00726-6648 | C | U | D | UNDETERMINED |
| ESPADA RODRÍGUEZ, NIKOLE | KCD2017-0478 | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| ESPAÑOL RODRÍGUEZ, MAGALY | AQ-13-0698 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ESPINO MARTÍNEZ, ELSA | 2004-08-0283 | HILDA COLON RIVERA | PO BOX 219 | BARRANQUITA | PR | 00794 | C | U | D | UNDETERMINED |
| ESPINOSA BABILONIA, FELIX | KDP2015-0795 | FERMIN L. ARRAIZA NAVAS | APARTADO 40473 | SAN JUAN | PR | 00940-0473 | C | U | D | UNDETERMINED |
| ESPINOSA ROSADO, EVYFLOR | ISCI2016-00634 | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | AGUADA | PR | 00602-1711 | C | U | D | UNDETERMINED |
| ESQUILIN GARCIA, LOAITZA ANAIS Y OTROS | NSCI2011-726 (302) | FERNANDO RODRIGUEZ | PO BOX 1291 SAN LORENZO PR | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| ESQUILÍN RIVERA, JUAN JESÚS | KAC2016-1084 | DINORAH BURGOS GARCÍA | ESTANCIAS DEL BOULEVARD 700 CARR. 844 APARTAMENTO 186 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | CPE2015-0547 | MANUEL BORGES MENDEZ | PO BOX 16673 | SAN JUAN | PR | 00908-6673 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | HAC1992-1170 | FRANCISCO VALCARCEL MULERO | 1007 AVE. LUIS MUÑOZ RIVERA SUITE 1200 | SAN JUAN | PR | 00926-2725 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | HDCI2008-00167 | CARLOS CORREA RAMOS | PO BOX 546 | NAGUABO | PR | 00718-0546 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KAC2012-0634 | MARIO R. ORONOZ RODRIGUEZ | PO BOX 195473 | SAN JUAN | PR | 00919-5473 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KAC2015-0858 | FERNANDO BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KCD-2005-0131 | JOSÉ R. VARELA FERNÁNDEZ | APARTADO 373301 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF 2004-0599 | JUAN COBIAN | APARTADO 9020567 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF 2008-361 | CÉSAR A. MATOS BONET | PO BOX 362677 | SAN JUAN | PR | 00936-2677 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF1978-0311 | JOSÉ L. TORRES RODRÍGUEZ | G 614 NWE YORK AVE. | HAMPTON | VA | 23661 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF1983-0506 (1002) | RODRÍGUEZ BENÍTEZ, PEDRO J. | PO BOX 1441 | HATILLO | PR | 00659-1441 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF1986-0463 | EDUARDO M. JOGLAR | 403 CALLE DEL PARQUE SUITE 6 | SAN JUAN | PR | 00912-3710 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF1986-0466 | EDUARDO M. JOGLAR | 403 CALLE DEL PARQUE SUITE 6 | SAN JUAN | PR | 00912-3710 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2005-0536 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2006-0603 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2007-0732 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2007-0843 | IVETTE LÓPEZ SANTIAGO | COND. DARLINGTON OFICINA 1103 AVE MUÑOZ RIVERA 1007 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2008-0480 | CARLOS E. POLO, ERNESTO POLO | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON SUITE 705-A | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2010-0121 | GEORGE M. UZDAVINIS VÉLEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | MAYAGUEZ | PR | 00682-6384 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2011-0453 | VICTOR M. RIVERA TORRES | AVENIDA FERNANDEZ JUNCOS 1502 ALTOS | SANTURCE | PR | 00909 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KAC2015-0342 | IGNACIO GORRIN MALDONADO | VIC TOWER SUITE 1005 1225 AVENIDA PONCE DE LEON | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2008-0188 | CYNTHIA TORRES TORRES | PO BOX 79182 | CAROLINA | PR | 00984-9182 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2004-1110 | LUIS E. DUBON ARRAIZA | PO BOX 366123 | SAN JUAN | PR | 00936-6123 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | NSCI2012-00012 | GRETCHEN CARLO YAMIN | PO BOX 368103 | SAN JUAN | PR | 00936-8103 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KAC2015-1081 | EDWIN RIVERA CINTRÓN | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF1995-0569 | SANDRA TORRES ALICEA | PO BOX 50329 | TOA BAJA | PR | 00950-0329 | C | U | D | UNDETERMINED |
| ESTADO LIBRE ASOCIADO DE PUERTO RICO | KEF2016-0010 | NÉSTOR LÓPEZ VÁZQUEZ | PO BOX 19079 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| ESTELA TORRES, LOU | KAC2016-0211 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ESTERAS CINTRON, LUIS ORLANDO Y OTROS | EDP2014-0204 | HOSTOS GALLARDO | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| ESTERRICH LOMBAY, GABRIEL | 2009-10-1821 | JAVIER A. COLLAZO CORREA | BANCO POPULAR CENTER SUITE 1110 #209 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ESTEVA MARQUEZ, GLORIA M. | CAC2007-7616 | JOSÉ A. HERNÁNDEZ LÁZARO | PO BOX 331041 | PONCE | PR | 00733-1041 | C | U | D | UNDETERMINED |
| ESTEVES GONZALEZ, PABLO | JPE2014-0090 | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | PONCE | PR | 00728-1500 | C | U | | $ 10,000.00 |
| ESTEVES GONZÁLEZ, PABLO | JAC2013-0535 | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | PONCE | PR | 00728-1500 | C | U | D | UNDETERMINED |
| ESTEVEZ GONZÁLEZ, PABLO | JDP2015-0267 | PABLO ESTEVES GONZÁLEZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE SECCIÓN C-2 CELDA 2026 3699 PONCE BYP | PONCE | PR | 00728-1500 | C | U | D | UNDETERMINED |
| ESTEVEZ, AGUSTINA P. | KDP2017-0050 | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| ESTRADA CANALES, VICTOR | N3CI2017-00064 | JOHNNY GARCIA TIRADO | P.O BOX 2204 | RIO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| ESTRADA FLORES, ZORAIDA Y OTROS | DDP2017-0002 | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA #129 URB CONDADO MODERNO | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| ESTRADA MAYSONET, ALEJANDRO | KDP 2011-0103 | IRIS Y. APONTE ANDINO | BANCO COOPERATIVO SUITE 404-B 623 AVE. PONCE DE LEÓN | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| ESTRADA MERCADO, DAMARIS | SJ2017-CV-00197 | LUIS GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 431 AVE. PONCE DE LEON | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| ESTRADA OCASIO, HECTOR L. Y ESTRADA OCASIO, DASHIRA MARIE | EAC2017-0153 | GERARDO E. TIRADO MENENDEZ | CALLE ARAGON # 2 URB. TERRALINDA | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| ESTRADA PAGAN, ANTHONY B. Y OTROS | KDP2013-1330 | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ESTRADA REYES, ERICK | GDP2017-0011 | DIEGO LEDEE | PO BOX 891 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ESTRADA RIVERA, VICTOR | NSCI2017-00072 | JOHNNY GARCIA TIRADO | P.O BOX 2204 | RIO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| ESTRADA SANTIAGO, ANTONIO | L3CI201600214 | PEDRO JOEL LANDRAU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ESTRELLA CRUZ, JONATHAN GONZALEZ | JDP2015-0344 | JAIME A. ALCOVER DELGADO | PO BOX 919 | QUEBRADILLAS | PR | 00678-0919 | C | U | D | UNDETERMINED |
| EUGENE BARTON, SCOTT | KDP2016-0759 | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER COND. NEW CENTER PLAZA APT. 204 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| EVELYN | 2016-06-1502 | JAIME A. PICÓ NIEVES | PO BOX 70199 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| EXCLUSA RIVERA, MARILYN | CDP2015-0200 | LEONARDO DELGADO NAVARRO | 8 CALLE ARECIBO OFICINA 1-B | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| EXPERIENCED CAR RENTAL, INC | ISCI2013-00067 | MARIO E. PEREZ TORRES | 1-A CALLE VIRTUD EDIFICIO GARCIA | PONCE | PR | 00730-3804 | C | U | | $ 4,625.00 |
| FABREGAS LAMBERTY, JOHN A. | JAC2015-0538 | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| FACF TRUST & FEDERICO CARDONA FIRPI | CAC2015-2689 | JOSE A. HERNANDEZ VELEZ | THE AUTRIUM OFFICE CENTER 530 AVE. CONSTITUCION | SAN JUAN | PR | 00901-2304 | C | U | D | UNDETERMINED |
| FACUNDO BOU, SALVADOR Y OTROS | KDP-2014-1294 | AMABEL ESCALERA RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| FAIR CONSTRUCTION INC. | KAC2012-0505 | CARRILLO DELGADO RICARDO E | 403 CALLE DEL PARQUE STE 6 | SAN JUAN | PR | 00912-3709 | C | U | D | UNDETERMINED |
| FALCÓN ANDINO, BETHZAIDA | 2017-03-1038 | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | CATAÑO | PR | 00963-0369 | C | U | D | UNDETERMINED |
| FALCON COLON, LUZ ELIA | DDP2016-0574 | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| FALCÓN FRANQUI, JANETTE | KDP2016-0590 | ALONDRA FRAGA MELENDEZ | PO BOX 29074 | SAN JUAN | PR | 00929-0074 | C | U | D | UNDETERMINED |
| FALCON, JOSE Y OTROS | DDP2010-0681 | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| FALTO DE ROMAN, ELBA I | 2012-01011 | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| FARGAS LLANOS, NANCY | AST-001989 | CESAR LUGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| FAYEK SALE, JURIEH | GAC2017-0053 | LUIS A. BURGOS RIVERA | APARTADO 2464 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FEBUS GARCIA, CRUZ E. | 2006-06-1409 | PEDRO J. SANTANA GONZÁLEZ | SIMONET SIERRA LAW OFFICE MIRAMAR PLAZA SUITE 1120 #101 AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| FEDERACION CENTRAL DE TRABAJADORES | 2016-03133 | PEDRO ROLDÁN CARRASQUILLO | SUITE 112-225 100 GRAN BULEVAR PASEOS | SAN JUAN | PR | 00926-5955 | C | U | D | UNDETERMINED |
| FEDERACION DE ALCALDES DE PR | KAC2013-0971 | LUIS A. ORTIZ CARRASQUILLO | PO BOX 458 | YABUCOA | PR | 00767-0458 | C | U | D | UNDETERMINED |
| FEHMI IBRAHIM, IBRAHIM | N2CI2008-00022 | HAYDEE CALDERON MUÑOZ | PO BOX 963 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| FELICIANO BOLET, JOSÉ | 2014-1631 | HERIBERTO GÚIVAS-LORENZO | HC-03 BOX 39605 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| FELICIANO CAMACHO, YESENIA | HSCI2017-00195 | HECTOR A. CASTRO | APARTADO 227 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| FELICIANO FELICIANO, CHRISTOPHER | DAC2016-1999 | FÉLIX A. RODRÍGUEZ MEJÍA | 253 CALLE CHILE 10-B | SAN JUAN | PR | 00917-2111 | C | U | D | UNDETERMINED |
| FELICIANO FELIÚ, ROSA M. | 2014-04-1412 | JAIME PICÓ MUÑOZ | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| FELICIANO LASALLE, CARMEN Y OTROS | CIDP2017-0008 | VIRGILIO GONZALEZ PEREZ | CALLE ARAGON EDIF 319 MARGINAL VICTOR ROJAS #1 | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| FELICIANO RAMOS, MICHELLE M. | 2014-02-0416 | FELICIANO RAMOS, MICHELLE M. | 18 CALLE LAJAS URB. BONNEVILLE | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| FELICIANO RIVERA, BIENVENIDA | JPE2007-0964 | JOSÉ R. RODRÍGUEZ RIVERA | PO BOX19236 | SAN JUAN | PR | 00910-1236 | C | U | D | UNDETERMINED |
| FELICIANO ROBLES, ROBERTO | KDP2014-0460 | ALEXANDRA NOLLA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| FELICIANO RODRIGUEZ, ROBERTO F. | ISCI2014-01420 | RAFAEL RAMIREZ VALENTIN | HC 02 BOX 7252 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| FELICIANO SANTOS, WILFREDO ET ALS | N2CI2006-00032 | MANUEL DURAN RODRIGUEZ | 1139 AVE. AMERICO MITRANDA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| FELICIANO, MARIA | ADP2011-0034 | EDWIN AVILÉS PÉREZ | URBANIZACIÓN VALLE HERMOSO SA-20 BUCARE | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| FELINO CORPORATION | KCO2016-0023 | JOSE L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN NÚM. 255 | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| FÉLIX DE JESÚS, MIGUEL A. | K2AC2007-2697 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| FÉLIX DE JESÚS, MIGUEL A. | KAC2007-3153 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| FÉLIX DE JESÚS, MIGUEL A. | KAC2008-0507 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| FELIX LUIS, MERCADO Y OTROS | JDP2013-0276 | GAMALIEL RODRÍGUEZ | PO BOX 331646 | PONCE | PR | 00733-1646 | C | U | D | UNDETERMINED |
| FERMIN DISLA, FRANCISCO | DDP2014-0995 | FRANCISCO FERMIN DISLA | INTITUCIÓN BAYAMON 501 EDIFICIO 1-B BOX 607073 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| FERNANDEZ ALMEDINA, NEFTALI Y FERNANDEZ MALDONADO, EFRAIN | EAC2005-0384 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 7,137.50 |
| FERNANDEZ ALMEDINA, NEFTALI Y FERNANDEZ MALDONADO, EFRAIN | EAC2005-4109 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 7,137.50 |
| FERNANDEZ ARIAZA, FABIAN | KAC2016-1114 | ANGEL RODRIGUEZ GARALLARDE | PMB 170 PO BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| FERNANDEZ BONILLA, DEYANIRA | KCD2017 0701 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| FERNANDEZ HERNANDEZ, JUAN | HSCI2010-00316 | CARLOS M. MORALES VELEZ | URB. SAN SALVADOR A8 CALLE MARGINAL | MANATÍ | PR | 00674 | C | U | | $ 30,000.00 |
| FERNANDEZ JORGE, EMMANUEL | 2014-1590 | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| FERNÁNDEZ MARCHESE, HÉCTOR M. Y SLG | KCO2005-0028 | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| FERNÁNDEZ MARRERO, MARTA B. | B2CI2012-1023 | GLORIA E. BORGES FERANDEZ | PO BOX 69 | COAMO | PR | 00769 | C | U | D | UNDETERMINED |
| FERNÁNDEZ PÉREZ, YESENIA | EDP2014-0308 | MARYSE ROLDÁN RUIZ | LCDA. MARYSE ROLDÁN RUIZ BETANCES #43 BOX 514 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| FERNANDEZ ROMANELLI, EDUARDO | KDP2014-0173 | RAMÓN ORTIZ CORTÉS | APARTADO 9009 | PONCE | PR | 00732-9009 | C | U | | $ 92,000.00 |
| FERNANDEZ ROSARIO, GINNETTE | KCM2017-0575 | TANIA SERRANO GONZALEZ | PO BOX 7041 | CAGUAS | PR | 00726-7041 | C | U | D | UNDETERMINED |
| FERNANDEZ SANZ, RAQUEL | K DP2013-1053 | AXEL A. VIZCARRA - PELLOT | AVE. ISLA VERDE # 5900 L2/362 | CAROLINA | PR | 00979 | C | U | D | UNDETERMINED |
| FERNANDEZ, MYRA Y. | CAC2013-2642 | JAIME A. ALCOVER DELGADO | PO BOX 919 | QUEBRADILLAS | PR | 00678-0919 | C | U | | $ 1,500.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FERRAN RIVERA, JOSE R. | GDP2016-0074 | HÉCTOR MAURÁS | 51 CALLE VIRGILIO SÁNCHEZ | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| FERRAU RIVERA, ROLANDO | D AC2013-2854 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | | $ 1,000.00 |
| FERRER CARABALLO, DAVID R. | 2015-07-0050 | YOLANDA CAPPAS RODRIGUEZ | 11 CALLE BETANCES | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| FERRER CORDERO, RAÚL | 2012-08-0183 | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | RIO PIEDRAS | PR | 00926 | C | U | D | UNDETERMINED |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | 2016-01800 | GERMAN A. RIECKEHOFF | GERMAN RIECKEHOFF CALLE URUGUAY 273 CENTRUM PLAZA 5A | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| FIGUERAO MARTÍNEZ, NILSA | 2010-04-2988 | CARLOS L. CLAUSELL REYES | URB. ROOSEVELT 315 JUAN B. RODRÍGUEZ | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FIGUEROA BERRIOS, ANGEL F. | B3CI2014-00220 | CATALINA ROSARIO SUARÉZ | PO BOX 1368 | OROCOVIS | PR | 00720 | C | U | D | UNDETERMINED |
| FIGUEROA COLON, RICARDO | 2016-2913 | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ P.S.C. 403 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918-3345 | C | U | D | UNDETERMINED |
| FIGUEROA CORREA, MARÍA E. | AQ-15-0190 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| FIGUEROA DÍAZ, GILBERTO Z. | 2014-05-1526 | | URB. BONNEVILLE GARDENS CALLE 6 K-7 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| FIGUEROA FIGUEROA, SHIRLEY ANN Y OTROS | N3CI2014-00097 | RAFAEL RIVERA SANCHEZ | PO BOX 191884 | SAN JUAN | PR | 00919-1884 | C | U | D | UNDETERMINED |
| FIGUEROA GARRIGA, JORGE | JDP-2013-0349 | IVONNE M. OLMO RÍOS | PMB 178 PO BOX 6400 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| FIGUEROA GIBSON, LOREE | AQ-16-0695 | FEDERICO TORRES MONTALVO | CALLE CADIZ 1214 | PUERTO NUEVO | PR | 00920 | C | U | D | UNDETERMINED |
| FIGUEROA GONZÁLEZ, MELISSA | DDP2016-0047 | GAILY BULTRÓN | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| FIGUEROA LUGO, YADIRA | KDP 2012-0662 | WILMARIE DIAZ NARVAES | PO BOX 13270 | SAN JUAN | PR | 00929-2270 | C | U | D | UNDETERMINED |
| FIGUEROA MALDONADO, EDWIN | KAC2007-7903 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| FIGUEROA MARTÍNEZ, JULIO ARTURO | KAC2016-0093 | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | SALINAS | PR | 00751 | C | U | D | UNDETERMINED |
| FIGUEROA MELENDEZ, OSVALDO | N3CI2015-00359 | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO 100 CARR. 165 SUITE 509 | GUAYNABO | PR | 00968-8052 | C | U | D | UNDETERMINED |
| FIGUEROA OCASIO, ARIEL | CDP2008-0125 | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH-SUITE NÚMERO 1 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FIGUEROA ORTIZ, ALEXIS G. | HSCI2016-00516 | PABLO LUGO LEBRON | PO BOX 8051 REPARTO MENDOZA A-1 | HUMACAO | PR | 00792 | C | U | D | UNDETERMINED |
| FIGUEROA ORTIZ, JOSUE | DDP2013-0392 | FERMIN ARRAIZA | PO BOX 9023951 - | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| FIGUEROA ORTIZ, MYRNA I. | GDP 2013-0012 | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| FIGUEROA ORTIZ, NYRMA | K PE2015-0975 | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| FIGUEROA ORTIZ, NYRNA M. | HSCI2015-00695 | HECTOR FIGUEROA VINCENTY | 310 CALLE SAN FRANCISCO SUITE 32 | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| FIGUEROA PAGÁN, ISNERY M. | 2016-02-0950 | FIGUEROA PAGÁN, ISNERY M. | PO BOX 16216 MONTEBELLO | RIO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| FIGUEROA PEREZ, RICARDO | KAC2017-0094 | GUSTAVO R. CARTAGENA CARAMÉS | PO BOX 364966 | SAN JUAN | PR | 00936-4966 | C | U | D | UNDETERMINED |
| FIGUEROA RAMOS, HENRY | 2016-2926 | PRO SE | 50 CARR. 5 UNIT A 501 EDIF. 3-J | IND. LUCHETTI BAY | PR | 00961-7403 | C | U | D | UNDETERMINED |
| FIGUEROA RAMOS, KENELMA 685-944 | 15-1315 | ISRAEL ROLDAN | CALLE BETÁNCES #49 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| FIGUEROA RODRÍGUEZ, GEISHA | 2007-02-0844 | SAÚL ROMÁN SANTIAGO | PO BOX 191739 | SAN JUAN | PR | 00919-1736 | C | U | D | UNDETERMINED |
| FIGUEROA RODRÍGUEZ, JOEL | GDP2014-0126 | KARLA BEATRIZ ÁLVAREZ NEGRÓN | PO BOX 2307 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| FIGUEROA ROMÁN, WILFREDO M. | 2014-06-1652 | JAIME PICÓ MUÑOZ | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| FIGUEROA RUIZ, NATALIO | GDP2006-0181 (307) | GRACE FIGUEROA IRIZARRY | PO BOX 193813 | SAN JUAN | PR | 00919-3813 | C | U | D | UNDETERMINED |
| FIGUEROA SANTIAGO, OSVALDO / FIGUEROA BONILLA, JOSEAN | AAC2017-0001 | ANSELMA CABRERA MARTE | PO BOX 515 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| FIGUEROA SOLIS, JACKELINE Y UNIVERSAL INSURANCE COMPANY | N3CI2010-00772 | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,845.00 |
| FIGUEROA SOLIS, JACKELINE Y UNIVERSAL INSURANCE COMPANY | N3CI2010-00799 | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,845.00 |
| FINANCE OF AMERICA REVERSE | 2014-1247 | JOEL A. FIGUEROA RIVERA | GLS LEGAL SERVICES LLC PO BOX 367308 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FINCA MATILDE, INC. | JAC 2010-0574 | CESAR HERNÁNDEZ COLÓN | PO BOX 3312041 | PONCE | PR | 00733-1041 | C | U | | $11,184,576.00 |
| FINCA MATILDE, INC. | JAC2015-0577 | ALONDRA FRAGA MELÉNDEZ | PO BOX 29074 | SAN JUAN | PR | 00929-0074 | C | U | D | UNDETERMINED |
| FIRST BANK | BAC2011-0060 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 6,050.00 |
| FIRST BANK | BAC2015-0024 | IVAN APONTE | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 20,000.00 |
| FIRST BANK | EAC2013-0071 | FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| FIRST BANK | GAC2012-0096 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,950.00 |
| FIRST BANK | GAC2014-0035 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 19,000.00 |
| FIRST BANK | N3CI2010-00547 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 11,000.00 |
| FIRST BANK | CCD2014-0519 | DAVID RODRIGUEZ ENCARNACIÓN | PO BOX 29477 | SAN JUAN | PR | 00929-0477 | C | U | D | UNDETERMINED |
| FIRST BANK QBE OPTIMA INSURANCE CO. Y MEDINA PAGAN, MARIA M. | EAC2015-0011 | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. CONDADO MODERNO | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| FIRST BANK QBE OPTIMA INSURANCE CO. Y MEDINA PAGAN, MARIA M. | EAC2015-0048 | CARLOS VICKY MORELL BORRERO | APARTADO 8247 CALLE PLAYERA # 129 URB. CONDADO MODERNO | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| FIRST BANK Y CARIBBEAN ALLIANCE INSURANCE CO. | KAC2009-0146 (CONS. KAC2009-0203) | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,800.00 |
| FIRST BANK Y OPTIMA INSURANCE COMPANY | KAC2011-0739 | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | | $ 9,000.00 |
| FIRST BANK Y OTROS | GAC2013-0131 | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 20,000.00 |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | EAC2010-0380 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | EAC2010-0436 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 12,000.00 |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | EAC2011-0017 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,850.00 |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | EAC2011-0289 | ANNETTE M. PRATS PALERM | AMERICAN AIRLINES BUILDING  1509 LOPEZ LANDRON 10 TH FLOOR | SAN JUAN | PR | 00911 | C | U | | $ 12,700.00 |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | GAC2013-0013 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 6,650.00 |
| FIRST BANK Y UNIVERSAL INSURANCE COMPANY | KAC2011-0213 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 15,000.00 |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FIRST LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2013-0583 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 15,000.00 |
| FIRST LEASING, FIRST LEASING & RENTAL CORP Y UNIVERSAL INSURANCE COMPANY | EAC2010-0766 CONSOLIDADO EAC2010-0747 | ANA L. GONZALEZ CABRERA | CALLE JIMENEZ GARCIA # 28 URB. PLA | CAGUAS | PR | 00725 | C | U | | $ 19,000.00 |
| FLORES CUADRADO, ANA M. | 515-2017-00084 | SRA. ANA M. FLORES CUADRADO | URB. RINCÓN ESPAÑOL CALLE 7 G-3 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| FLORES DE JESUS, VILMA | FDP2014-0417 | ALBERTO COURET | PO BOX 268 | CAROLINA | PR | 00986-0286 | C | U | D | UNDETERMINED |
| FLORES DEL VALLE, JUAN C. | E2CI 2013-00393 | MARIANA BULA | THE TOWER AT CONDADO 1473 AVENIDA WILSON SUITE 304 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| FLORES DEL VALLE, MARÍA | KAC2016-0192 | SYLVIA LUGO SOTOMAYOR | #7 CALLE BAYAMÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FLORES DEL VALLE, MARÍA | KJV2016-1470 | SYLVIA LUGO SOTOMAYOR | #7 CALLE BAYAMÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FLORES DIAZ, OMAR | 2015-10-0371 | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FLORES FLORES, AMARILYS | 2016-10-0478 | | PO BOX 177 | COMERIO | PR | 00782 | C | U | D | UNDETERMINED |
| FLORES FLORES, AMARILYS | 2016-11-0647 | SRA. AMARILYS FLORES FLORES | PO BOX 177 | COMERÍO | PR | 00782 | C | U | D | UNDETERMINED |
| FLORES GONZALEZ, CARLOS | EAC2015-0194 | ELIS O. POMALES POMALES | AVE. JOSE VILLARES # 21 | CAGUAS | PR | 00725 | C | U | | $ 10,500.00 |
| FLORES GONZÁLEZ, FREDERICK | GDP2011-0199 | BRENDAIRIN CRUZ SANTIAGO | URB. VILLA DEL CARMEN 2736 CALLE TOLEDO | PONCE | PR | 00716-02235 | C | U | D | UNDETERMINED |
| FLORES GONZÁLEZ, JOSÉ M. | EDP2015-0102 | RUTH E. AQUINO GARCÍA | LCDA. RUTH E. AQUINO GARCÍA CALLE FLOR GERENA #51 (ALTOS) | HUMACAO | PR | 00791 | C | U | D | UNDETERMINED |
| FLORES MALDONADO, CARLOS L. | 2014-03-0558 | SR. CARLOS FLORES MALDONADO | BOX 3350 | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| FLORES MARRERO, HOMMY Y OTROS | DDP2015-0818 | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | SAN JUAN | PR | 00920-5605 | C | U | | $ 15,000.00 |
| FLORES MÓJICA, DANIEL; JACKELINE SOTO PÉREZ | KPE2015-2888 NUMERO ORIGINAL: SJ2015-CV-00220 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | D | UNDETERMINED |
| FLORES SANTIAGO, CARLOS | BAC2014-0075 | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR APT. 305 3001 AVE. ISLA VERDE | CAROLINA | PR | 00979. | C | U | | $ 1,261.00 |
| FLORES VELLIDO, EFREN | KDP2016-1212 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| FONSECA RODRÍGUEZ, NILSA I. | EDP2016-0289 | HAROLD A. VÁZQUEZ PEDRAZA | PO BOX 8832 | CAGUAS | PR | 00726-8832 | C | U | D | UNDETERMINED |
| FONT DE SANTIAGO, JOSE | KAC2014-1068 | DMTE- JOSE M. FONT DE SANTIAGO | 360 AVE. DOMENECH APT. 314 | SASN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FONT DE SANTIAGO, JOSE M. | FDP2016-0050 | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APT 314 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FONT DE SANTIAGO, JOSE M. | KDP2016-0412 | DR. JOSE M. FONTDE SANTIAGO | 360 DOMENECH APT 314 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FONT DE SANTIAGO, JOSE M. | KAC2015-0426 | | 360 DOMENECH APTO 314 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FONTAN ROSARIOS, JOSE. ELA | KAC2016-1292 | MARIA DEL MAR DAVILA | PO BOX 8538 | SAN JUAN | PR | 00910-0538 | C | U | D | UNDETERMINED |
| FONTÁNEZ DÍAZ, MARÍA M. Y OTROS | E2CI2013-00200 | MELBA DEL C. RAMOS APONTE | LCDA. MELBA DEL C. RAMOS APONTE APARTADO 945 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| FONTÁNEZ RAMOS, ANA | EDP2016-0267 | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| FORNES RODRIGUEZ, ROSA | 2004-04-155 | DERECHO PROPIO | URB. RAMIREZ DE ARELLANO CALLE J. VISCARRONDO #2 | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| FORST GARCIA, MAYRA L | AST-001982 | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| FORTUNADO IRIZARRY, VICTOR | JDP2012-0179 | CANDIDA R. RENTAS ANCIANI | CARR 506 SUITE 203 | COTO LAUREL | PR | 00780-2925 | C | U | D | UNDETERMINED |
| FORTUNATO IRIZARRY, VICTOR | JDP2016-0216 | SR. VICTOR FORTUNATO IRIZARRY | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN D-2-1022 | | | | C | U | D | UNDETERMINED |
| FOURNIER PADILLA, NADYA | KCM2017-0573 | TANIA SERRANO GONZALEZ | PO BOX 7041 | CAGUAS | PR | 00726-7041 | C | U | D | UNDETERMINED |
| FRAGUADA CARRASQUILLO, RENE | FBCI2015-655 | OSCAR GONZALEZ BADILLO | 1055 AVE. JF KENNEDEY STE 303 | SAN JUAN | PR | 00920-1723 | C | U | D | UNDETERMINED |
| FRANCESSCHINI GONZALEZ, EDDA E. | AQ-16-0798 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| FRANCESSCHINI GONZALEZ, EDDA E. | AQ-16-0799 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| FRANCESSCHINI GONZALEZ, EDDA E. | AQ-16-0800 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| FRANCISCO DÍAZ, ARTURO | FPE2011-0844 | ARIEL FÉLIX CINTRÓN | ACT PO BOX 42007 | SAN JUAN | PR | 00940 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| FRANCO FIGUEROA, MANUEL L | KPE2010-2371 | EDUARDO VERA RAMÍREZ | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BOGORICIN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| FRANCO MATEO, LUIS | DAC2014-2671 | LUIS FRANCO MATEO | INTITUCIÓN BAYAMON BAYAMON 501 EDIF SECC C P.O BOX 607073 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| FRANCO MATEO, LUIS A Y OTROS | DDP2014-0608 | JOHANNA GILOT OPPENHEIMER | PO BOX 369 | SAN JUAN | PR | 00936-0369 | C | U | D | UNDETERMINED |
| FRANQUI PÉREZ, CARLOS A. | JDP2017-0043 | DERECHO PROPIO | INST. ADULTOS 1000 3793 PONCE BY PASS EDIF. 3K CELDA 220 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| FRANQUI, IVELISSE | EDP2013-0345 | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | C | U | D | UNDETERMINED |
| FRED GARCIA, ANGEL L. | AQ-16-0292 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| FRENTE UNIDO DE POLICÍAS ORGANIZADOS DE PR, (FUPO), X SÍ Ý EN REP. | KAC2007-4170 | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | CAROLINA | PR | 00984-4155 | C | U | D | UNDETERMINED |
| FRÍAS SANTANA, FELIPE | KCO2010-0044 | LUIS A GIERBOLINI | PO BOX 364567 | SAN JUAN | PR | 00936-4567 | C | U | D | UNDETERMINED |
| FRYE PINA, MILLIE | K AC2015-0887 | ARTURO O. RIOS ESCRIBANO | PO BOX 29146 | SAN JUAN | PR | 00929-0146 | C | U | D | UNDETERMINED |
| FRYE PIÑA, MILLIE | K AC2016-0272 | INEABELLE SOLA ALBINO | PO BOX 367991 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| FUENTES APONTE, CLEMENTE | GAC2014-0157(303) | RUBÉN BONILLA MARTÍNEZ | PO BOX 2758 | GUAYAMA | PR | 00785-2758 | C | U | D | UNDETERMINED |
| FUENTES COLÓN, LUIS M. | BAC2014-0007 | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | BARRANQUITA | PR | 00794 | C | U | | $          - |
| FUENTES RIVERA, KAREN ODALYS Y OTROS | EDP2016-0075 | IVÁN A. COLÓN MORALES | URB. ROOSEVELT 478 CALLE JOSÉ A. CANALS SUITE 1A (ALTOS) | SAN JUAN | PR | 00918-2723 | C | U | D | UNDETERMINED |
| FUENTES VIERA, THANIANA | KCM2016-2607 | GUSTAVO CARTAGENA CARAMÉS | PO BOX 364966 | SAN JUAN | PR | 00936-4966 | C | U | D | $      1,470.00 |
| FUENTES, EMANUEL | CD2012-250 | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | | $      4,000.00 |
| FULLADOSA LOPEZ, NESTOR | ISCI2015-00440 | ENRIQUE ALCARÁZ MICHELLI | APDO. POSTAL 1408 | MAYAGUEZ | PR | 00681-1408 | C | U | D | UNDETERMINED |
| FULLANA FRATICELLI, ISABEL Y OTROS | KAC2014-0428 | FORASTIERI MALDONADO, JUAN J | AVENIDA PONCE LEÓN NÚMERO 250 EDIFICIO CITY TOWERS SUITE 402 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| FUMERO BERGOLLO, NELSON | DAC2012-1966 | TANIA E. BABILONIA GERBER | PO BOX 2789 | BAYAMON | PR | 00960 | C | U | | $        500.00 |
| FUNG RIVERA, MERINE | 2015-05-3624 | JAIME PICÓ MUÑOZ | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| FURIEL AUTO CORP | NSCI2014-00170 | JOSE RESTO HUERTAS | URB. VISTALAGO #102 CIUDAD JARDIN | GURABO | PR | 00778 | C | U | | $     15,000.00 |
| GALARZA BAEZ, MIGUEL | 2008-07-0109 | DERECHO PROPIO | CIUDAD UNIVERSITARIA Z-7 CALLE 27 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| GALARZA CINTRON, JESSICA | ISCI2016-00978 | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| GALARZA LOPEZ, SANDRA | K AC2016-0424 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| GALARZA MARTÍNEZ, FREDDIE | 2015-10-0317 | SR. FREDDIE GALARZA MARTÍNEZ | HC 02 BOX 343 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| GAM REALTY LLC | 2016-2910 | MARIANO A. MIER ROMEU | POPULAR CENTER BUILDING SUITE 1133 208 PONCE DE LEÓN AVE. | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| GAMA QUALITY CONTRACTORS | KAC2015-0068 | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| GARAY PICÓN, JOSÉ M. | DDP2017-0105 | SR. JOSÉ MIGUEL GARAY PICÓN | CELDA 3-K 106-A DE LA INSTITUCIÓN CORRECCIONAL BAYAMON 501 CARR. #5 AVE. ENTRAL JUANITA FINAL | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| GARAY ROJAS, MARIA CECILIA | KAC2016-0728 | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| GARCÍA ALVARADO, FELIX L. | GAC2014-0085 | FERNANDO JOSÉ RIVERA CASELLAS | COND. EL CENTRO II SUITES 228-229 AVE. MUÑOZ RIVERA 500 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| GARCÍA ARZOLA, CARMEN JULIA | G2CI2015-00182 | BÁRBARA J. NIEVES MERCADO | PO BOX 2198 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| GARCÍA CABALLERO, MARIA ELENA | NSCI2017-00095 | OSVALDO TOLEDO | PO BOX 190938 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| GARCIA CABEZA, MARIA T | 2017-1181 | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| GARCIA CARRASQUILLO, TOMAS | DAC2013-2846 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| GARCIA CHAPARRO, SIGFREDO | ISCI2016-00689 | EITON ARROYO MUÑIZ | 153 VALLE E. VAZQUEZ BAEZ | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA CONZALEZ, MANUEL | 2010-1462 | JORGE MARTINEZ LUCIANO | M.L. & R.E. LAW FIRM 513 JUAN J. JIMENEZ ST. | SAN JUAN | PR | 00918 | C | U | | $ 100,000.00 |
| GARCIA CRUZ, SAMUEL | DDP2016-0200 | CARLOS E ARROYO GRAULAU | CALLE PERSEO 50 APT 5B | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| GARCÍA CRUZ, SAMUEL | DDP2015-0167 | CARLOS E. ARROYO GRALAU | CENTRO DE ALTAMIRA APT 5B | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| GARCIA DELGADO, JULIO A. | HSCI2011-01362 | JAMES REYES FIGUEROA | 28 CALLE JIMENEZ GARCIA URB. PLA | CAGUAS | PR | 00725 | C | U | | $ 9,480.00 |
| GARCÍA GARCÍA, JASON J. | GFI2017-0001 | ALEJANDRO SALGADO RIVERA | PO BOX 201 | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| GARCIA GARCIA, JEANNETTE | JDP 2017-0037 | DENNIS J. CRUZ | PO BOX 10720 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| GARCIA HAGHVEDIAN, FRANCES Y GARCIA ALONSO, FRANCISCO | FCCI16-00350 | ROBERTO ALONSO SANTIAGO | APARTADO 913 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| GARCIA HERNANDEZ, CARLOS M. | DDP2015-0443 | | CENTRO CORRECCIONAL DE BAYAMON  INSTITUCION ANEXO 292 EDIFICIO 8C5 PO BOX 60-700 | BAYAMON | PR | 00960-61 | C | U | D | UNDETERMINED |
| GARCÍA HERNÁNDEZ, EDWIN | DAC2016-1101 | RAMÓN A. NEVÁREZ ORTIZ | REPARTO ALHAMBRA A-11 CALLE GRANADA | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| GARCÍA IBARRA, TANYA 685-958 | AST-001643 - APELACIÓN 2015-08-0183 | MINHELLA RIVERA | PO BOX 3773 | BAYAMÓN | PR | 00958 | C | U | D | UNDETERMINED |
| GARCIA LOPEZ, VICTOR | KAC2016-0510 | MORAIMA S. RÍOS ROBLES | PMB 688 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| GARCÍA LOZADA, CHRISTIAN J. | DDP2015-0008 | GUILLERMO SOMOZA COLOMBANI | PO BOX 36603 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| GARCIA MELENDEZ, JARIDA | 2014-1560 | HARRY ANDUCE MONTAÑO | 1454 AVENIDA FERNÁNDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | | $ 85,000.00 |
| GARCIA MELENDEZ, JARIDA | FDP2014-0244 | HARRY ANDUZE | 1454 AVE. FERNÁNDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| GARCÍA MORALES, JAVIER | KAC2007-3830 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| GARCÍA MORALES, MIGUEL A | KAC2008-0032 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| GARCÍA PIÑERO, ARIANA | 2011-11-0918 | ARIANA GARCÍA PIÑERO | 9 CALLE COSTA | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| GARCIA RIVERA, LUIS RAUL | DAC2017-0104 | ORLANDO J. APONTE ROSARIO | HC 04 BOX 3000 | BARRANQUITAS | PR | 00794 | C | U | D | UNDETERMINED |
| GARCIA RODRIGUEZ, GERARDO | JDP2006-0385 | YADIRA MANFREDY RAMOS | 2905 | PONCE | PR | 00716-3616 | C | U | | $ 25,000.00 |
| GARCIA RODRIGUEZ, JAIME R. | 2014-03-0559 | SR. JAIME GARCIA RODRIGUEZ | PO BOX 3355 | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| GARCÍA RODRÍGUEZ, JAIME R. | 2016-06-1517 | | PO BOX 3355 | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| GARCIA ROMAN, JOSE | DAC2013-2850 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| GARCÍA ROSALY, GIOVANNA 685-965 | 2015-03-3365 | GIOVANA GARCIA | COND. VENUS PLAZA C APTO. 803 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| GARCIA ROSARIO, BRENDA | KDP2016-0646 | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| GARCIA RUIZ, NORBERTO | JAC2013-0380 | JOSE G SANTIAGO MEDINA | PMB 247 AVE TITO CASTRO 609 STE 102 | PONCE | PR | 00716 | C | U | | $ 12,300.00 |
| GARCIA SAIS, JORGE R. | ISCI2014-01528 | ISMAEL PAGAN MORALES | CALLE JOSE M.TORO BASORA #7 | LAJAS | PR | 00667 | C | U | | $ 6,000.00 |
| GARCIA SANTIAGO, YESINETTE | JDP2016-0445 | NELSON RAMOS HERNÁNDEZ | PO BOX 8455 | PONCE | PR | 00732-8455 | C | U | D | UNDETERMINED |
| GARCIA SOSTRE, WANDA | DPE 2014-0889 | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| GARCIA TORRES, AWILDA | GAC2002-0152 | MARTIN GONZÁLEZ VÁZQUEZ | PO BOX 591 | MERCEDITA | PR | 00715-0591 | C | U | | $ 50,000.00 |
| GARCIA TORRES, JESUS | JDP2014-0404 | INSTITUCIÓN PONCE ADULTOS 1000 | UNIDAD 4 MOD 5 CELDA 210 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| GARCÍA TORRES, JESÚS | DPE2017-0071 | JESÚS D. GARCÍA TORRES | PO BOX 10005 C- C#250 INST. ANEXO 500 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| GARCÍA TORRES, JESÚS D. | GDP2014-0057 | NILDA RAMÓN APONTE | PMB 462 P. O. BOX 6400 | CAYEY | PR | 007377 | C | U | D | UNDETERMINED |
| GARCIA URBINA, TOMAS | EAC2011-0363 | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| GARCÍA VARELA, ESTHER M. | AQ-15-1064 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| GARCÍA VÁZQUEZ, REYNALDO | KDP2014-1204(808) | LUIS E. GERVITZ CARBONELL | COND. EL CENTRO I SUITE 220 AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| GARCÍA VEGA, EDWIN LUIS | FAC2013-0631 | VICTOR A. RAMOS RODRIGUEZ | PO BOX 9465 PLAZA CAROLINA STA. | CAROLINA | PR | 00988-9465 | C | U | | $ 3,000.00 |
| GARCIA VERA Y OTROS, KARENJELLYS | KDP2016-1229 | BRUNILDA FIGUEROA NATER | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GARCIA, MARTIN | EAC2015-0365 | CARMEN M. QUINONES NUNEZ | 644 AVE. ANDALUCIA ALTOS PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | | $ 26,821.00 |
| GARCIA, ZORAIDA J | ISCI2013-01666 | ALEXANDER MEDINA MELÉNDEZ | 1575 MUÑOZ RIVERA PMB 185 | PONCE | PR | 00717-0211 | C | U | D | UNDETERMINED |
| GARNET FOJO, AARÓN L. | KAC2008-0505 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| GAUDIER PÉREZ, JONATHAN | KDP2017-0286 | AUREA M AVILES GAUDIER | 308 CALLE NEVADA ,SAN GERARDO | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| GÉNESIS SECURITY SERVICES, INC. | KCD2015-2773 | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS 701 AVE PONCE DE LEON STE 414 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| GÉNESIS SECURITY SERVICES, INC. | KCD2016-0753 | AGRAIT BETANCOURT, FERNANDO | EDIF CENTRO DE SEGUROS 701 AVE PONCE DE LEON STE 414 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| GENOVA RODRIGUEZ, ANGEL MANUEL | CDP2016-0201 | ANGEL PADRO MARINA | PO BOX 140843 | ARECIBO | PR | 00614 | C | U | D | UNDETERMINED |
| GERARDINO NARVÁEZ, LIZA M. | AST-001787 | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | RIO PIEDRAS | PR | 00923 | C | U | D | UNDETERMINED |
| GERENA COLON, JUAN ANTONIO | KAC2017-0393 | ALEXIS ACEVEDO COLON | PO BOX 1376 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| GERENA GADEA, ENRIQUE | DDP2011-0775 | ALFREDO CRUZ RESTO | PMB 262,352 SAN CLAUDIO,STE 1 | SAN JUAN | PR | 00926-4136 | C | U | D | UNDETERMINED |
| GERMAN PERÉZ, CONY J. | 2015-12-0495 | | CALLE PAJAROS 93 HATO TEJAS | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| GIERBOLINI RODRIGUEZ, RAMOND A | 2015-2607 | HÉCTOR E. PEDROSA LUNA | PO BOX 9023963 | SAN JUAN | PR | 00902-3963 | C | U | D | UNDETERMINED |
| GIERBOLINI TORRES, WILMA | 2014-04-1379 | MICHELLE M. SILVA MARRERO | 200 AVE. RAFEL CORDERO STE. 140 PMB 263 | CAGUAS | PR | 00725-4303 | C | U | D | UNDETERMINED |
| GILBERT, PATRICIA | KAC2015-0496 | EDUARDO DIAZ DIAZ | CALLE COLITOSTE NUM. 5473 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| GILLILAND, SUSAN | KAC2016-0800 | MARIANA G. IRIARTE MASTRONARDO | PO BOX 1904 | SAN JUAN | PR | 00919-0412 | C | U | D | UNDETERMINED |
| GINES CRUZ, JUAN C. | CPE2016-0060 | HECTOR CORTES BABILONIA | AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| GIORGIE RIVERA, JORGE | JDP2016-0440 | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| GIRARD MANUFACURING, INC. | KCD2015-0138 | CARDONA ROSADO, CARLOS J. | PO BOX 79 | SAN SEBASTIÁN | PR | 00685 | C | U | D | UNDETERMINED |
| GIRAUD, DAISY | KCM2017 0695 | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| GISELA RULLAN, IVIS | JDP2014-0335 | GLORIA M. IAGROSSI BRENES | 78-D CALLE PONCE | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| GMG MENOR DE EDAD | CIDP2015-0010 | JUAN JAIME SIERRA TORRES | PO BOX 1819 | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| GOBIERNO MUNICIPAL DE VEGA BAJA Y DRNA | DPE2008-1078 | JOSÉ A MARTÍNEZ OQUENDO | PO BOX 363394 | SAN JUAN | PR | 00936-3394 | C | U | D | UNDETERMINED |
| GOMEZ CARRASCO, MIRNA YOLANDA | EDP2016-0360 | ANGEL DIAZ PALENQUE | PO BOX 5159 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| GÓMEZ CRUZ, CARLOS M. | AST-001160 | SIMONE CATILDE MALPICA | ALB PLAZA STE. 400 16 CARR. 199 AVE. LAS CUMBRES | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| GÓMEZ DIAZ, YAJAIRA | 2015-04-3449 | GÓMEZ DIAZ, YAJAIRA | URB.DELGADO P-7 CALLE 9 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| GÓMEZ GONZALEZ, ALBA L. | AQ-16-0317 | YARLENE JIMENZEN ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| GÓMEZ GONZÁLEZ, ALBA L. | AQ-16-0010 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| GÓMEZ GONZÁLEZ, ALBA L. | AQ-16-0011 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| GÓMEZ GONZÁLEZ, ALBA L. | AQ-16-0255, AQ-16-0256 (CONSOLIDADAS) | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| GÓMEZ LAZANEY, NELLY HERMELINDA, ET ALS | AAC2011-0042 | EDUARDO VILLANUEVA MUÑOZ | 65 CALLE MANUEL CORCHADO OTERO STE 1 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| GÓMEZ MARRERO, DANIEL | SJ2015-CV-00343 | ILEANA FONTANEZ FUENTES | EDIF. FIRST BANK 1519 AVE. PONCE DE LEON STE.520 | SAN JUAN | PR | 00909-1715 | C | U | D | UNDETERMINED |
| GÓMEZ RAMÍREZ, GLORIA Y OTROS | E2CI201600642 | JOAQUÍN NIEVES MARRERO | PO BOX 1760 PO BOX 1760 | JUNCOS | PR | 00777-1760 | C | U | D | UNDETERMINED |
| GOMEZ SANTANA, JOSÉ LUIS | KPE2013-5443 | ROSA WARD CID | AVE MUÑOZ RIVERA NÚM. 500 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| GÓMEZ SOLIS, ABNER | GDP2015-0130 | ZORAIDA LANAUSSE SOTO | PO BOX 434 | AGUIRRE | PR | 00704-0434 | C | U | D | UNDETERMINED |
| GOMILA ROHENA, MARÍA ENID | KDP2016-1321 | NELLYMARIE LÓPEZ DÍAZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONALEZ RAMOS, MARISOL | 2016-08-0235 | | URB VELOMAR 62 C CALLE CAMBALACHE | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| GONZÁLEZ ACEVEDO, RAFAEL Y OTROS | HSCI201500198 | RAMÓN COLÓN OLIVO | PO BOX 464 | TOA BAJA | PR | 00951-0464 | C | U | D | UNDETERMINED |
| GONZALEZ ALVAREZ, DAMARIS Y OTROS | FCCI2015-00418 | GRISEL HERNANDEZ ESTEVES | HC 05 BOX 56673 | CAGUAS | PR | 00725-9227 | C | U | D | UNDETERMINED |
| GONZALEZ AYALA, JOSE | JDP2013-0402 | KARLA DANNETTE SANTIAGO RODRÍGUEZ | PO BOX 9020192 | SAN JUAN | PR | 00902-0191 | C | U | D | UNDETERMINED |
| GONZALEZ BEAUCHAMP, AUGUSTO | 2012-10-0503 | EDUARDO VERA | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| GONZÁLEZ BEAUCHAMP, AUGUSTO | KPE2012-4230 | EDUARDO VERA | 1606 AVE. PONCE DE LEÓN SUITE 501 EDIF. BORORICIN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| GONZALEZ BENITEZ, LINA I. | KPE2016-3650 | LILIANA MORELL BERGANTIÑOS | PO BOX 79191 | CAROLINA | PR | 00984-9191 | C | U | D | UNDETERMINED |
| GONZÁLEZ BONILLA, MADELINE Y OTROS | 2007-05-1205 | MADELINE GONZALEZ BONILLA | POBOX 883 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| GONZALEZ CAMPOS, MARIA A. | KDP2016-1513 | IVÁN A. COLÓN MORALES | URB ROOSEVELT 478 CALLE JOSE A CANALS STE 1A | SAN JUAN | PR | 00918-2723 | C | U | D | UNDETERMINED |
| GONZÁLEZ CARRILLO, CARMEN | CPE2009-0373 | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| GONZALEZ COLON, LUIS F | 2015-1560 | ARTEMIO RIVERA RIVERA | 90 CARR. 165 SUITE 309 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| GONZÁLEZ CRESPO, ANABEL | 2004-07-0131 | SAMUEL FIGUEROA GONZALEZ | POBOX 771 | BOQUERON | PR | 00622 | C | U | D | UNDETERMINED |
| GONZÁLEZ CRUZ, ALFREDO | ECD2000-1395 | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | TRUJILLO ALTO | PR | 00977-0716 | C | U | D | UNDETERMINED |
| GONZALEZ CRUZ, ELOY ALEJANDRO | JAC2017-0102 | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | MERCEDITA | PR | 00715-0676 | C | U | D | UNDETERMINED |
| GONZALEZ DIAZ, JOSE LUIS | BAC2016-0062 | CESAR E. MOLINA APONTE : | PO BOX 334254 | PONCE | PR | 00733-4254 | C | U | D | UNDETERMINED |
| GONZALEZ FELICIANO, JUAN C. | JDP2017-0027 | | FACILIDAD CORRECCIONAL 3793 PONCE: 3793 PONCE BY PASS NARANJA C-109 A | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| GONZALEZ FIGUEROA, BLANCA IRIS | KDP2016-0254 | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| GONZALEZ FONTANEZ, MARIBEL | KPE2011-3662 | GONZALEZ FONTANEZ, MARIBEL | BARRIO LAS CUEVAS CARR. 876 KM 1 HM 4 BUZÓN 45 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| GONZALEZ FONTANEZ, MARIBEL | KPE2012-0767 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| GONZÁLEZ GONZÁLEZ, LUIS | KDP2016-1402 | JOSE M CASSANOVA EDELMANN | DOMENECH 224 SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| GONZALEZ GONZALEZ, RAMON I. | ISCI2016-00839 | VICTOR M SOUFFRONT CORDERO | CALLE RAMON EMETERIO BETANCES #150 | ALTOS MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| GONZÁLEZ GONZÁLEZ, REINALDA | KDP2017-0044 | ERNESTO JOSÉ MIRANDA MATOS | PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| GONZÁLEZ GUAL, OSCAR | SJ2014-CV-00054 | LIZETTE M. ALVARADO BAUZÁ | URB. MORELL CAMPOS CALLE FÍGARO #2 | PONCE | PR | 00730-2764 | C | U | D | UNDETERMINED |
| GONZALEZ HIRZEL, MIRIAM Y OTROS | KCD2016-2296 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | $ 4,000.00 |
| GONZALEZ JIMENEZ, MARIA I. | LDP2015-0027 | FRANCISCO DÁVILA VARGAS | PO BOX 1236 | JAYUYA | PR | 00664 | C | U | | $ 12,000.00 |
| GONZÁLEZ LÓPEZ, AIRA G. Y OTROS | SJ2016-CV-0092 | VICTOR BERMUDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| GONZALEZ LOPEZ, BELKYS | 2014-1149 | BÁMILY LÓPEZ-ORTIZ | PO BOX 635 | RÍO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| GONZALEZ LOPEZ, EDWIN | JAC2016-0278 | PABLO COLON SANTIAGO | 1739 PASEO DE LAS COLONIAS | PONCE | PR | 00717-2234 | C | U | D | UNDETERMINED |
| GONZÁLEZ LÓPEZ, ISABEL | 2009-01-0654 | | COND. EL JARDÍN APT. 5-F AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| GONZÁLEZ LÓPEZ, ISABEL | 2011-01-3076 | | COND. EL JARDÍN APT. 5-F AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| GONZÁLEZ LÓPEZ, NELSON | KAC2008-0500 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| GONZÁLEZ LÓPEZ, WILLIAM | DAC 2016-1523 | CALDERON LITHGOW, JUAN O | PO BOX | VEGA BAJA | PR | 00694-1710 | C | U | D | UNDETERMINED |
| GONZALEZ MALDONADO, ADRIANA | JDP-2016-0211 | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRÉ AVE. LAS AMÉRICAS SAN ANTONIO | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ MALDONADO, GLORIBEL | E2CI2012-0051 | ALMA R. PEDRO MONTES | ANTIGUO CENTRO JUDICIAL | CAGUAS | PR | 09999 | C | U | D | UNDETERMINED |
| GONZALEZ MARI, DANIEL | JDP2011-0472 | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717-0635 | C | U | | $ 75,000.00 |
| GONZÁLEZ MARTÍNEZ, THAMARI | DDP2014-0355 | ANTONIO MARRERO | PO BOX 191781 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| GONZALEZ MASS, VANESSA | ISCI2017-00005 | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| GONZALEZ MERCADO, BRYANT | N3CI2013-00074 | SR. BRYANT GONZALEZ MERCADO | QPO BOX 1785 QPO BOX 1785 | RIO GRANDE | PR | 00745 | C | U | | $ 4,500.00 |
| GONZÁLEZ MERCADO, YALISHETH | CPE2008-0299 | ALEIDA CENTENO RODRÍGUEZ | SERVICIOS LEGALES DE PO BOX 1927 | ARECIBO | PR | 00613-1927 | C | U | D | UNDETERMINED |
| GONZALEZ MILIAN, DAVID | 2016-1981 | NO TIENE (PRO SE) | INSTITUCIÓN CORRECCIONAL GUERRERO 304 ANEXO B PO BOX 3999 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| GONZALEZ MONTALVO, GRACIELA | 2005-09-0337 | JOSE RAUL PEREZ AYALA | ASOCIACIÓN DE EMPLEADOS OFICINA DE ASUNTOS LEGALES PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| GONZALEZ MORALES, LEONARDO | GDP2016-0151 | LEONARDO GONZALEZ MORALES | PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| GONZALEZ MORALES, LEONARDO | GDP2016-0154 | ALFREDO ORTIZ ORTIZ | 83 CALLE BALDORIOTY W. | GUAYAMA | PR | 00784-5139 | C | U | D | UNDETERMINED |
| GONZALEZ NIEVES, IVETTE | 2016-02502 | ATABEY Y. LAMELA GANDIA | PO BOX 194829 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| GONZALEZ OCASIO, MIGDALIA | FDP2009-0425 | PEDRO LANDRAU | AVENIDA DOMENECH 207 OFICINA 106, | SAN JUAN | PR | 009018 | C | U | | $ 10,000.00 |
| GONZALEZ ORTIZ, VICTORIA | 2017-03-1039 (AST-001969) | VICTORIA GONZALEZ ORTIZ | URB. CAGUAS NORTE #J-3 CALLE ISRAEL | CAGUAS | PR | 00725-2225 | C | U | D | UNDETERMINED |
| GONZÁLEZ PÉREZ, ALEJANDRO | 2016-07-0034 | SR. ALEJANDRO GONZÁLEZ PÉREZ | HC 2 BOX 12263 | MOCA | PR | 00676-8397 | C | U | D | UNDETERMINED |
| GONZALEZ QUILES, LUIS J. | CAC2007-2580 | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | AGUADILLA | PR | 00605 | C | U | | $ 400.00 |
| GONZALEZ QUIÑONES, SANDRA I. | CDP2010-0078 | MARIA EUGENIA ROSAS DELGADO; | PO BOX 95 VICTORIA STATION | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| GONZÁLEZ RAMOS, MARISOL | 2013-07-0004; NÚM. TEMP. AST-001184 | SRA. MARISOL GONZALEZ RAMOS | PO BOX 5259 | VEGA ALTA | PR | 00692. | C | U | D | UNDETERMINED |
| GONZALEZ RIVERA, CARLOS LUIS | DDP2012-0833 | BLAS MARRERO | URB SANFELIZ CALLE 5 #2 ALTOS LOCAL #2 | COROZAL | PR | 00783-3038 | C | U | D | UNDETERMINED |
| GONZALEZ RIVERA, CARLOS LUIS | JDP2015-0022 | | INSTITUCIÓN PONCE PRINCIPAL, FASE 2 CONTROL Q SEC ROJA 129: 3699 PONCE BY PASS | PONCE | PR | 00728-1500 | C | U | D | UNDETERMINED |
| GONZALEZ RIVERA, WILLIAM | CAC2013-2110 | CESAR E. CEREZO TORRES | 525 AVENIDA JOSE A. CEDEÑO | ARECIBO | PR | 00612 | C | U | | $ 6,624.00 |
| GONZÁLEZ RONDÓN, SUSANNE D. | AQ-15-0512 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| GONZALEZ ROSADO, VERONICA | CAC2014-1628 | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | | $ 1,000.00 |
| GONZALEZ RUIZ, FRANCISCA | AQ-14-0043 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| GONZALEZ SANTIAGO, ANTHONY Y RIVERA RIVERA, HECTOR L. | DAC2014-2186 | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | BAYAMÓN | PR | 00959 | C | U | | $ 2,372.00 |
| GONZÁLEZ TORRES, ÁNGEL | 2003-12-0608 | SR. ÁNGEL GONZÁLEZ TORRES | RR 1 BOX 2107 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| GONZALEZ TORRES, BERNARDINO | CDP2017-0044 | ANGEL JUARBE DE JESÚS | PO BOX 1907 | UTUADO | PR | 00641 | C | U | D | UNDETERMINED |
| GONZÁLEZ VALENTÍN, LUIS | JDP2014-0304 | LUIS DANIEL GONZÁLEZ VALENTÍN | PO BOX 10786 INSTITUCIÓN MÁXIMA SEGURIDAD A-5 NÚM. 5015 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| GONZALEZ VARGAS, WILLIAM JOSE | LAC2015-0054 | WILLIAM MARINI ROMAN | PO BOX 1688 | LARES | PR | 00669 | C | U | | $ 3,000.00 |
| GONZALEZ, ANGEL G. | EDP2013-0089 | MARTIN CORTES IRIZARRY | URB. ASOMANTE 114 VIA DEL GUAYABAL | CAGUAS | PR | 00727-3070 | C | U | | $ 39,667.00 |
| GONZALEZ, CARLOS | JDP2015-0260 | SR. CARLOS GONZÁLEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 5 Q-ROJA-129 SECTOR LAS CUCHARAS 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| GONZALEZ, EVELYN | KCM2017 0693 | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| GONZALEZ, HECTOR M. | CFDP-2017-0001 | WENDEL H. MERCADO | 119 ESTE PO BOX 59 | MAYAGÜEZ | PR | 00681 | C | U | D | UNDETERMINED |
| GONZALEZ, HOMMY | EAC2017-0150 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919-0406 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

## SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, WILLIAM | FDP2015-0114; CONSOLIDADO CON FDP2015-0109 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| GONZÁLEZ, WILMARIE Y OTROS | E2CI201700007 | EDUARDO J. COBIÁN ROIG | PO BOX 9478 | SAN JUAN | PR | 00908-9478 | C | U | D | UNDETERMINED |
| GORDIAN RODRIGUEZ, CARLOS M | H2CI2014-0131 | LUIS APONTE | PO BOX 151 | YABUCOA | PR | 00767 | C | U | | $ 2,500.00 |
| GOYCO CORTÉS, JAVIER JOSÉ | KCD2017-0500(603) | OSVALDO BURGOS PÉREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| GRACIA RIVERA, DAINA | DDP2017-0053 | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | BAYAMÓN | PR | 00960-8052 | C | U | D | UNDETERMINED |
| GRAJALES NIGLIAGLONI, JOSEFINA Y OTROS | DDP2010-0364 | MIGUEL LAFFITE | AVE MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| GRAU GRAU, MARIA IVETTE | 2017-00095 | NYDIA GONZALEZ ORTIZ | 11 CALLE BETANCES | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| GRAVERO DONATO, INC. | HSCI2012-00856 | JOSE R. GONZALEZ RIVERA | PO BOX 10242 | HUMACAO | PR | 00792 | C | U | D | UNDETERMINED |
| GRISEL RUIZ, GOMEZ | E2CI2012-0526 | FRANCISCO JAVIER TORRES DÍAZ | PO BOX 874 | CAGUAS | PR | 00726-0874 | C | U | | $ 30,000.00 |
| GRUPO DE EX EMPLEADOS DEL HOTEL WESTIN | KPE2015-3736 | ROBERTO O. MALDONADO NIEVES | URB PUERTO NUEVO 344 CALLE 7 NE STE 1A | SAN JUAN | PR | 00920-2405 | C | U | D | UNDETERMINED |
| GUADALUPE BAEZ, RAUL | 2013-1529 | JAVIER MORALES RAMOS | PO BOX 36277 | SAN JUAN | PR | 00936-2677 | C | U | D | UNDETERMINED |
| GUANTE VERA, ALBERTO Y OTROS | KDP2015-0179 | DANIEL R. MARTÍNEZ AVILÉS | 1113 AVE. JESÚS T. PIÑERO | SAN JUAN | PR | 00920-5605 | C | U | D | UNDETERMINED |
| GUELEN, KEYLA M. | KCM2017-1021 | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| GUENARD OTERO, YITZA | 2014-05-1528 | WILMER RIVERA ACOSTA | 2567 CARR 100 STE 102 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| GUERRA GORGOS, JOHEL O. | KAC2016-1037 | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | SAIN JUST | PR | 00978-0681 | C | U | D | UNDETERMINED |
| GUERRERO POCHE, CLAUDIA | 2016-2426 | FRANCISCO VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| GUERRERO RIVERA, JESSICA | 2008-04-0932 | RAMÓN MENDOZA ROSARIO | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| GUERRERO SIERRA, GIOVANNI RAFAEL COOP. DE SEGUROS MULTIPLES Y VAPR|FEDERAL CREDIT UNION | FAC2015-2835 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| GUERRERO SIERRA, GIOVANNI RAFAEL COOP. DE SEGUROS MULTIPLES Y VAPR|FEDERAL CREDIT UNION | FAC2015-2946 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| GUEVARA ORTIZ, JOSE A. | LDP2015-0024 | SR. JOSÉ GUEVARA ORTIZ | CCB 501 UNIDAD 3K PO BOX 607073 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| GUEVARRA ORTIZ, JOSE A. | 2014-1472 | LEONARDO M. ALDRIDGE | 601 CALLE DEL PARQUE SUITE 700 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| GUILLERMO, NEGRON STGO. | JDP2014-0483 | JUAN C. RODRÍGUEZ LÓPEZ-DTE | 4024 CALLE AURORA | PONCE | PR | 00717-1513 | C | U | D | UNDETERMINED |
| GUILLOTY PÉREZ, AMILCAR | 2005-12-0704 | MIGUEL RIVERA MEDINA | RR-3 BOX 3724 | RIO PIEDRAS | PR | 00926 | C | U | D | UNDETERMINED |
| GUTIERREZ BARRIOS, OSVALDO | JPE2017-0106 | RICARDO J. GOYTÍA DÍAZ | PO BOX 360381 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| GUTIÉRREZ RODRÍGUEZ, NEREIDA | KDP2011-0771 | OSVALDO BURGOS PÉREZ | PO BOX 194211 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| GUTIERREZ VALLE, ALAN ALEXIS | CAC2017-0034 | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| GUTIERREZ, DENISE | KCD2016-2420 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| GUZMÁN ARIZMENDI, MANUEL - 685-933 | 685-933 - AST-001164 2013-04-1628 | MANUEL GUZMÁN | PO BOX 367787 | SAN JUAN | PR | 00936-7787 | C | U | D | UNDETERMINED |
| GUZMÁN ARIZMENDI, MANUEL - 685-933 | 685-933 - AST-001172 2013-05-1702 | MANUEL GUZMÁN | PO BOX 367787 | SAN JUAN | PR | 00936-7787 | C | U | D | UNDETERMINED |
| GUZMÁN ARIZMENDI, MANUEL - 685-933 | 685-933 - AST-001323 2015-07-0059 | MANUEL GUZMÁN | PO BOX 367787 | SAN JUAN | PR | 00936-7787 | C | U | D | UNDETERMINED |
| GUZMÁN ARIZMENDI, MANUEL - 685-933 | 685-933 - AST-001565 2014-05-1464 | MANUEL GUZMÁN | PO BOX 367787 | SAN JUAN | PR | 00936-7787 | C | U | D | UNDETERMINED |
| GUZMAN AVILES, EDGARDO | DDP2013-0436 (701) | MICHELLE JIMENEZ BREA | PO BOX6416 | BAYAMON | PR | 00960-5416 | C | U | D | UNDETERMINED |
| GUZMAN CINTRON, HECTOR J. | 2015-07-0052 | HECTOR J. GUZMÁN CINTRÓN | URB. VISTAS DE LUQUILLO B-10 CALLE V I | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| GUZMAN CRESPO, JOSE A. V AC | JDP2014-0198 | KARLA VIRELLA SIERRA | 623 AVE PONCE DE LEON EDIFICIO BANCO COOPERATIVO STE 1006 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| GUZMAN DAVILA, ANNIELLY | AQ-16-0265 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| GUZMÁN JUANITA, MALDONADO Y OTROS | K DP2009-1565 | JUAN B. SOTO BALBÁS | PMB 270 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| GUZMAN MALDONADO, MIGDALIA | CAC2015-1976 | PEDRO FORNARIS PARAVISINI | AVE. COLON 9 SUITE 2 | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| GUZMAN NIEVES, CARLOS LUIS | DDP2016-0740 | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| GUZMAN NIEVES, CARLOS LUIS | KDP2017-0071 | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A 11 CALLE GRANADA | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| GUZMAN RODRIGUEZ, FRANCISCA | KDP2016-1563 | HECTOR PEÑA DE LEÓN | PO BOX 788 | SAINT JUST | PR | 00978-788 | C | U | D | UNDETERMINED |
| GUZMÁN TORRES, JOSÉ Y OTROS | GPE2017-0031 | | ANEXO 500 PO BOX 10005 BB | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| HABIBE ARRIAS, TOMMY R | KCO2011-0048 | MARIE ANGELES ROMAN NEGRON | PO BOX 9446 | BAYAMON | PR | 00960-9446 | C | U | D | UNDETERMINED |
| HACIENDA LA HUECA, INC. | N2CI200900131 | JULIO DIAZ ROSADO | 1499 CARR 2 STE 4 | BAYAMON | PR | 00959--6701 | C | U | D | UNDETERMINED |
| HANCE RODRIGUEZ, ELIZABETH | KDP2011-0440 | GILBERTO E. PADUA TRABAL | 1111 AVE. JESUS T. PIÑERO | SAN JUAN | PR | 00920-5605 | C | U | D | UNDETERMINED |
| HEALTH CARE CONSULTING | KCD2010-3886 | CARLA ARRAIZA GONZALEZ | PO BOX 9023525 | SAN JUAN | PR | 00902 | C | U | D | $ 221,012.09 |
| HECTOR HERNANDEZ GNZ. | CIDP2015-0004 | ANGELA OQUENDO NEGRON | PO BOX 142082 | ARECIBO | PR | 00614-2082 | C | U | D | UNDETERMINED |
| HECTOR RALPALDO MARTINEZ Y ORTIZ ROSA, MARISOL Y OTROS | GDP2015-0050 | AICZA PIÑEIRO MORALES | METRO OFFICEK-SPRINT 18 LOTE CALLE 1 STE 400 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| HEREDIA NEGRÓN, EDNNA | AQ-15-0120 | YARLENE JIMÉNEZ ROSARIO | PMB 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| HEREDIA TORRES, JULIO | 2016-10-0486 | SR. JULIO HEREDIA TORRES | COND. LA ARBOLEDA APT. 1106 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| HEREDIA TORRES, JULIO | 2016-10-0487 | | COND. LA ARBOLEDA APTDO. 1106 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| HEREDIA TORRES, JULIO | 2016-10-0488 | | COND. LA ARBOLEDA APTDO. 1106 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| HERIQUEZ AYBAR, DAMARIS | DDP2010-1091 | DAHLIA SELLÉS IGLESIAS | PO BOX 41029 | SAN JUAN | PR | 00940-1029 | C | U | D | UNDETERMINED |
| HERNAIZ MATIENZO Y OTROS, KISS DIANNE | KDP2016-0013 | VANESSA SAXTON ARROYO | PO BOX 191590 | SAN JUAN | PR | 00919-1590 | C | U | D | UNDETERMINED |
| HERNÁNDEZ ALGARÍN, JUAN LUIS Y FIRST BANK Y UNIVERSAL INSURANCE | N3CI2011-00563 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 13,200.00 |
| HERNÁNDEZ ARCE, ALEXIS | CDP2017-0030 | ORLANDO ROSADO SANCHEZ | CALLE ESTEBAN PADILLA 60-E-ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| HERNÁNDEZ CABÁN, LETICIA | AQ-15-0216 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| HERNANDEZ CANTRES, CARMEN I. | KDP2016-0522 | AMABEL M. ESCALERA RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| HERNÁNDEZ CASTRO, ÁNGEL | AQ-16-0014 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| HERNANDEZ CRUZ, ALEXIS | NSCI2016-00174 | OLDER OLLER | REPARTO METRO 1228 CALLE 52 SUITE 201 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| HERNANDEZ DE JESUS, ABEL | GDP2013-0039 | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | SAN JUAN | PR | 00919-0433 | C | U | D | UNDETERMINED |
| HERNANDEZ DE JESUS, ISABEL / HERNANDEZ APONTE, HERIBERTO | GDP2012-0172 | ANTONIO BAUZÁ TORRES | EDIFICIO LEMANSOFICINA 402 AVE. MUÑOZ RIVERA #602 | HATO REY | PR | 00918-3612 | C | U | | $ 50,000.00 |
| HERNANDEZ FERNANDEZ, MARRY L. | DAC2013-1126 | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | CAROLINA | PR | 00987-8799 | C | U | | $ 3,500.00 |
| HERNÁNDEZ GUTIERREZ, HÉCTOR | JCD2017-0230 | SHEILA M. TORRES MATIAS | PO BOX 32188 | PONCE | PR | 00732-2188 | C | U | D | UNDETERMINED |
| HERNANDEZ HERMINA, SHEILA M. | CIDP2016-0028 | EDNA VÉLEZ | PO BOX 1238 | CAMUY | PR | 00627 | C | U | D | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOSE | 2005-05-1379 | JEANETTE RODRIGUEZ CLAUDIO | PO BOX 364508 | HATO REY | PR | 00936-4508 | C | U | D | UNDETERMINED |
| HERNANDEZ HERNANDEZ, JOSÉ | 2008-10-0433 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| HERNANDEZ HORRUITINIER , MARIA CARIDAD | KDP2015-0128 | JESUS DEL VALLE PADILLA | 1212 LUCHETTI APT. PH-2 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| HERNÁNDEZ LÓPEZ, EDGARDO | CIDP-2011-0027 | VIRGILIO GONZALEZ | 319 CALLE ARAGON MARGINAL VICTOR ROJAS 1 | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| HERNÁNDEZ LÓPEZ, HÉCTOR J. | KAC2017-0324 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ LOPEZ, HECTOR NOEL | JAC2013-0416 | JAVIER JIMENEZ VAZQUEZ | PO BOX 520 | MERCEDITA | PR | 00715-0520 | C | U | | $ 5,675.00 |
| HERNÁNDEZ LOZADA, ILEANA L. | 2012-08-0151 | | URB. TOA ALTA HEIGHTS CALLE 28 AE-25 | TOA ALTA | PR | 00953 | C | U | D | UNDETERMINED |
| HERNANDEZ LOZANO, ILEANA | 2001-03-1474 | CARLOS QUIROS MENDEZ | QUIROS & BONHOMME CSP PÓ'BOX 7445 | SAN JUAN | PR | 00916-7445 | C | U | D | UNDETERMINED |
| HERNÁNDEZ MARTÍNEZ, JUANA M. | 2017-04-1140 | JAIME PICÓ MUÑOZ | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| HERNANDEZ MARTINEZ, LUZ M. | KDP2016-1398 | JORGE E. RAMOS MORA | PMB 790 138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| HERNÁNDEZ MEDINA, JOSÉ A. | 1999-07-0047 | LUIS HERNANDEZ CARDONA | AVE. DOMENCH #204 HATO REY | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| HERNANDEZ MENDEZ, JANNETTE | 2015-1147 | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| HERNÁNDEZ MOJICA, MARÍA I. | AST-001792 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| HERNANDEZ MOLINA, MELVIN | EDP2010-0415 | JUAN MANUEL ADORNO PEÑA | PO BOX 727 | HUMACAO | PR | 00792 | C | U | D | UNDETERMINED |
| HERNANDEZ MORALES, DENISSE | 2014-07-0067 | MARIELY AVLIDEZ RIOS | HC 57 BOX 10217 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| HERNÁNDEZ MORALES, DENISSE | ISCI-2015-00832 | NARCISO PAGÁN | PO BOX 155 | AÑASCO | PR | 00610 | C | U | D | UNDETERMINED |
| HERNÁNDEZ NIEVES, ELIZABETH | 2012-08-0184 | EFRAIN DIAZ CARRASQUILLO | URB. VISTA ALEGRE 1705 PASEO LAS COLONIAS | PONCE | PR | 00717-2234 | C | U | D | UNDETERMINED |
| HERNÁNDEZ NIEVES, SOLIMAR | AQ-14-0896 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| HERNÁNDEZ NIEVES, SOLIMAR | AQ-14-0899 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| HERNANDEZ OCANA, MANUEL | 2003-10-0394 | ANABEL M. DEL RIO SANTIAGO | CALLE LAGUNA #78 A-7 CALLE PERU | VEGA BAJA | PR | 00936 | C | U | D | UNDETERMINED |
| HERNÁNDEZ OCANA, MANUEL | 2015-2193 | RUBEN MORALES OLIVERO | 3D 46 AMAPOLA ST. LOMAS VERDES | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| HERNÁNDEZ OCAÑA, MANUEL | 2008-03-0762 | ANABEL M. DEL RIO SANTIAGO | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 4-7 CALLE PERU | VEGA BAJA | PR | 00693 | C | U | D | UNDETERMINED |
| HERNÁNDEZ OCAÑA, MANUEL G. | 2012-08-169 | LUIS M. BERNECET VELEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | PONCE | PR | 00728-1624 | C | U | D | UNDETERMINED |
| HERNÁNDEZ OCAÑA, MANUEL G. | K DP2008-0704 | ANTONIO BAUZA TORRES | 602 AVE. MUNOZ RIVERA COND. LE MANS OFIC. 402 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| HERNANDEZ PAGAN, JOSE MANUEL Y OTROS | KDP2015-1255 | MARIO ORONOZ RODRIGUEZ | PO BOX 195473 | SAN JUAN | PR | 00919-5473 | C | U | D | UNDETERMINED |
| HERNANDEZ PRATTS, MARIA Y. | BDP2016-0033 | IVAN ALONSO COSTA | APARTADO 107 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| HERNÁNDEZ QUIJANO, JOSÉ | KDP2016-0817 | JOSE HERNANDEZ QUIJANO | APT 141844 | ARECIBO | PR | | C | U | D | UNDETERMINED |
| HERNANDEZ RAMIREZ, MARIA | 2015-1157 | ANTONIO TORRES-MIRANDA | PO BOX 9024271 OLD SAN JUAN STA. | SAN JUAN | PR | 00902-4271 | C | U | D | UNDETERMINED |
| HERNANDEZ RAMOS, LUIS RAUL | KAC2014-0592 | JOSE A. FELICIANO | 1416 AVE PAZ GRANELA URB STGO IGLESIAS | RIO PIEDRAS | PR | 00925 | C | U | | $ 2,000.00 |
| HERNANDEZ RIVERA, CECILIA | DAC2012-3199 | LUIS APONTE MORALES | APARTADO 1681 | CAGUAS | PR | 00726 | C | U | | $ 20,000.00 |
| HERNÁNDEZ RIVERA, EDGARDO | 2017-04-1136 | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| HERNANDEZ ROSADO, ELSA | HSCI2012-00906 | MANUEL RIVERA LUGO | AVE. PADRE RIVERA # 11 ESTE | HUMACAO | PR | 00791 | C | U | | $ 7,500.00 |
| HERNANDEZ SANCHEZ, ALEJANDRO | ABCI2015-00138 | HARRY MUÑIZ VALLADARES | PMB 522 200 AVE. RAFAEL CORDERO SUITE 140 | CAGUAS | PR | 00725-3757 | C | U | | $ 13,000.00 |
| HERNÁNDEZ SÁNCHEZ, VÍCTOR F. | AST-001645 - 2015-09-0202 | VICTOR HERNÁNDEZ | PRADERAS DEL RIO CALLE RIO COCAL 3113 | TOA ALTA | PR | 00953 | C | U | D | UNDETERMINED |
| HERNÁNDEZ TORRES, JAIME | DDP2014-0858 | GUILLERMO SOMOZA COLOMBANI | PMB 120-B PO BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| HERNÁNDEZ TORRES, YARELIS | FECI2017-00036 | JOSE CARLOS PIZARRO ADORNO | PO BOX 1466 | TRUJILLO ALTO | PR | 00977-1466 | C | U | D | UNDETERMINED |
| HERNÁNDEZ VÁZQUEZ, JOAN | KPE2015-2782 | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUÉN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| HERNANDEZ VELEZ, ALEJANDRO | KAC2013-0649 | ISMAEL E. JUSINO TORRES | PO BOX 3075 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| HERNÁNDEZ, JOSÉ D. | ADP2017-0011 | LUIS CINTRÓN LÓPEZ | CALLEOGRESO #160 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| HERNÁNDEZ, SIERRA | JDP2014-0462 | ANDREW SIERRA HERNÁNDEZ | PO BOX 607073 INST. BAYAMÓN 501 EDIF. 1 SECC. C | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| HERNÁNEZ MIRANDA, DAMARIS | B3CI2013-00724 | JOSÉ VELAZQUEZ GRAU | PO BOX 251 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| HERRERA CORTES, NYDIA B. | AQ-13-518 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| HERRERA DOS REIR, GENARO | KCD2017-0402 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| HERRERA RIVERA, DANIEL | FAC2012-0262 | LILIBETH ORTIZ CLAUDIO | 200 SIERRA ALTA CARR. 842 BOX 94 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| HERRERO RODRÍGUEZ, FRANCISCO J. | FCCI2016-0390 | RAÚL CANDELARIO LÓPEZ | ESTEBAN PADILLA 60-E ALTOS | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| HIDALGO POLANCO, LUIS F. | FDP2014-0176 (401) | INGRID RODRIGUEZ RAMIREZ | PO BOX 361124 | SAN JUAN | PR | 00936-1124 | C | U | D | UNDETERMINED |
| HILRALDO SILVERIO, FELICIA | SJ2017CV0155 | AGNES I. POVENTUD | 171 C/ CHARDON STE 102 | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| HISKES, RACHEL | 2010-2246 | JUDITH BERKAN | BERKAN & MENDEZ G11 O'NEIL | SAN JUAN | PR | 00918-2301 | C | U | | $ 250,000.00 |
| HORTA ACEVEDO, HILDA | 2002-04-1229 Y OTROS | ALEJANDRO TORRES RIVAS | COND MIDTOWN STE. B-4 #420 AVE. PONCE DE LEON | SAN JUAN | PR | 00918-3434 | C | U | D | UNDETERMINED |
| HOSPITAL DEL MAESTRO | SJ2016-CV-00332 | JAIME A. ROQUE COLÓN | 1128 AVE. AMÉRICO MIRANDA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| HPM FUNDATION INC. | NSCI2015-0018 | ROBERTO BONANO RODRIGUEZ | AVE.INCIPAL BARALT I-31 | FAJARDO | PR | 00738-3772 | C | U | D | UNDETERMINED |
| HR BUS LINE | EAC2013-0127 | JACINTO REYES RODRIGUEZ | PO BOX 2254 | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| HUERTAS LEON, EMMANUEL | 2015-1017 | CARLOS M. CALDERON GARNIER | PO BOX 193881 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| HUERTAS RIVERA, LUIS | GDP2015-0100 | LCDA.CYNTHIA ESPÉNDEZ SANTIESTEBAN | PO BOX 1113 | GUAYAMA | PR | 00785-1113 | C | U | D | UNDETERMINED |
| HUERTAS SANTIAGO, JESSICA | AQ-10-2260 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| HUERTAS SANTIAGO, JESSICA | AQ-10-2366 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| IGARAVIDEZ GONZALEZ, ANGEL Y LA SLG | GDP2007-0116 | PEDRO ROSARIO PEREZ | APARTADO 370038 | CAYEY | PR | 00737-0038 | C | U | | $ 5,384.00 |
| IGARTUA DE LA ROSA, GREGORIO. | KAC2014-0194 | RAFAEL A. OJEDA DIEZ | PO BOX 9023392 | SAN JUAN | PR | 00902-3392 | C | U | D | UNDETERMINED |
| ILARRAZA CRUZ, ANA M | 2014-1497 | BUFETE ALDARONDO & LÓPEZ BRAS | ALDARONDO & LÓPEZ BRAS PSC 16 CARRETERA 199 SUITE 400 | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| INDUSA INDUSTRIAL SUPPLIES | KCO2011-0040 | EDUARDO H. MARTÍNEZ ECHEVARRÍA | 701 AVE. PONCE DE LEÓN SUITE 4013 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| INMOBILIARIA CHAMBEMIL SE | KPE 2014-2660 | JOSÉ L. HIDALGO IRRIZARRY | PO BOX 19079 | SAN JUAN | PR | 00910*-1079 | C | U | D | UNDETERMINED |
| INSTITUTO DE CIENCIAS FORENSES | KAC2015-1003 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| INTEGRAND ASSURANCE COMPANY | KAC2003-8780 | PEDRO TOLEDO GONZALEZ | EDIFICIO JULIO BOGORICIN 1606 AVENIDA PONCE DE LEÓN SUITE 400 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| INTEGRAND ASSURANCE COMPANY | KAC2005-3583 | PEDRO TOLEDO GONZALEZ | EDIFICIO JULIO BOGORICIN 1606 AVENIDA PONCE DE LEÓN SUITE 400 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| INTEGRAND ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2003-2498 | FRANCISCO VÁZQUEZ ARCE | 9615 AVE. LOS ROMEROS MONTEHIEDRA OFFICE CENTRE | SAN JUAN | PR | 00926 | C | U | | $ 7,625.00 |
| IRIARTE, MARIANA | KPE2011-3676 | JOSÉ E. TORRES VALENTÍN | #78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | C | U | | $ 33,000.00 |
| IRIS | AQ-16-0865 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| IRIZARRY ALICEA, GLADYS | 2014-03-0520 | CESAR A. LUGO CARDONA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| IRIZARRY BENEJAM, JULIO | KDP2016-0602 | GRISSELLE GONZÁLEZ NEGRÓN | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| IRIZARRY CALDERÓN, YAZMIN MILAGROS Y OTROS | E2CI2012-00639 | SHEILA L. BENABE GONZÁLEZ | EDIFICIO HATO REY PLAZA SUITE 4 AVE. PIÑERO #200 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| IRIZARRY COLLAZO, MANUEL | BDP2016-0017 | RAMÓN SEGARRA | APARTADO 9023853 | SAN JUAN | PR | 00902-3853 | C | U | D | UNDETERMINED |
| IRIZARRY CONCEPCION, TOMAS | ISCI2015-00369 | JOEL ANTHONY RODRÍGUEZ ORTIZ | PO BOX 6834 | MAYAGÜEZ | PR | 00681-6834 | C | U | D | UNDETERMINED |
| IRIZARRY FELICIANO, NELLYNET | JPE2010-0843 | JUAN P. RIVERA ROMÁN | PO BOX 7498 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| IRIZARRY HERNANDEZ, ANTONIO | ISCI2015-00275 | JORGE MARTINEZ LUCIANO | 513 CALLE JUAN J. JIMENEZ | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| IRIZARRY LOPEZ, RAY | KAC2014-1092 | ARTURO R. NEGRON VARGAS | PO BOX 191182 | SAN JUAN | PR | 00919-1182 | C | U | D | UNDETERMINED |
| IRIZARRY PEREZ, JOSE A. | CIPA-13NIE-129 | ANDRÉS RODRIGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | 00952 | C | U | D | UNDETERMINED |
| IRIZARRY ROMANS, ADALBERTO | J3CI2014-00259 (TRASLADADO A YAUCO CON NÚMERO J4CI | MIGUEL RODRÍGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| IRIZARRY RIVERA, FIDEL | ISCI216-00569 | CAREN A. RUIZ PÉREZ | CALLE ANGEL G. MARTINEZ #5 | SABANA GRANDE | PR | 00637 | C | U | D | UNDETERMINED |
| IRIZARRY ROBLES, ALBERTO RUBEN | 2015-02461 | ALDARONDO & LOPEZ BRAS PSC. | CODEMANDADO: ALB PLAZA SUITE 400 ATTORNEYS AT LAW #16 LAS CUMBRES AVE. | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| IRIZARRY RODRIGUEZ, JUAN | GDP2013-0081 | DERECHO PROPIO | INST. GUAYAMA 1000 PO BOX 10009 | GUYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| IRIZARRY ROMÁN, VANESSA | DDP2004-0164 | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | SAN JUAN | PR | 00921-3417 | C | U | D | UNDETERMINED |
| IRIZARRY SANTANA, JOSELIN A. | KAC2017-0260 | HARRY MANSANET PASTRANA | 85 PLAZA CAMELIA | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| IRIZARRY, LIZANDRA | 2013-12-0276 | CARMEN M. QUIÑONES NÚÑEZ | 644 AVE. ANDALUCÍA ALTOS PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| IRMA CORREDOR | G4CI2014-00055 | PILAR MUÑOZ NAZARIO | PO BOX 801480 | COTO LAUREL | PR | 00780-1480 | C | U | D | UNDETERMINED |
| ISAAC BURGOS, NANCY Y OTROS | KDP-10-1597 | MICHELE M. SILVA MARRERO | 200 AVE. RAFAEL CORDERO SUITE 140 PMB 263 | CAGUAS | PR | 00725-4303 | C | U | D | UNDETERMINED |
| ISAAC BURGOS, NANCY Y/O 50 | KPE2014-2032 | MICHELE M. SILVA MARRERO | URB. VILLA DEL REY 4G-9 CALLE 2 | CAGUAS | PR | 00727-6704 | C | U | D | UNDETERMINED |
| ISLA VERDE RESALTY GROUP, INC. | FJV2009-0094 | JOSÉ L. VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVE. PONCE DE LEÓN 255 | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| ISLAND SECURITY SERVICES | KCO2013-0035 | MARTA S. ARVELO LÓPEZ | 606 AVE. MUÑOZ RIVERA SUITE 1 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ISMAEL, MOHAMMED MUSA | KDP2014-0737 | LUIS DAVID MOLINA | URB. PARQUE DEL RÍO 144 VIA DEL PARQUE | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| J.E.R. ENTERTAINMENT | CAC2011-2194 | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| JACKSON TORRES, SAMUEL I. Y OTROS | KPE2016-2407 | HATUEY INFANTE CASTELLANOS | CENTRO INTERNACIONAL DE MERCADEO TORRE 1 STE. 510 | GUAYNABO | PR | 00968-8052 | C | U | D | UNDETERMINED |
| JACKSON, SAMUEL I. 685-945 | 14-1736 | HATUEY INTANTE | PO BOX 12014 | SAN JUAN | PR | 00914 | C | U | D | UNDETERMINED |
| JAIME RODRIGUEZ, GLORIMARI | GCD2013-0499 | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN FIRST FEDERAL SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| JAIME RODRIGUEZ, GLORIMARI | GDC2013-0499 | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN FIRST FEDERAL SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| JAMIS DUARTE, KEMEL F. | KAC2012-0791 | JORGE GORDON MENÉNDEZ | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | | $ 7,200.00 |
| JAURIDEZ JIMÉNEZ, HILDA | 2004-11-0733 | ROBERTO L. VARELA MUÑIZ | CALLE GOYCO 49 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| JENKINS, ELMORE | FJV2009-0256 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| JESURUN VÁZQUEZ, HAROLD | 2010-09-0189 | JUAN SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| JETSTREAM FEDERAL CREDIT UNION P.R. BRANCH | KAC2017-0249 | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| JIMENEZ CADILLA, THALIA | KCD2017-0440 | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| JIMÉNEZ CUBERO, MARTÍN I. | AQ-15-0329 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| JIMÉNEZ MATTA, EDUARDO ANTONIO | KAC2012-0125 | SARA CHICO MATOS | THE HATO REY CENTER 268 PONCE DE LEON STE 1123 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| JIMÉNEZ RIVERA, JOSÉ ORLANDO | DAC2015-2599 | CARLOS IVÁN DÍAZ DÍAZ | EDIF. DARLINGTON OFIC. 905 1007 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| JIMÉNEZ RODRÍGUEZ, CELSO | JDP2014-0090 | HÉCTOR MORENO LUNA | APARTADO 1364 | UTUADO | PR | 00641 | C | U | | $ 15,000.00 |
| JIMENEZ RODRIGUEZ, EDWIN JOMAR | ABCI2017-00306 | ROBERTO CARDONA UBIÑAS | CALLE BETANCES #67 APARTADO 265 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| JIMÉNEZ ROHENA, MARIBEL | FPE2017-0174 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| JIMENEZ TAPIA, DIOMEDES | 2017-1146 | | PO BOX 363585  HATO REY F.D. ROOSEVELT AVE. | SAN JUAN | PR | 00936-3585 | C | U | D | UNDETERMINED |
| JIMÉNEZ TAPIA, DIOMEDES | 2016-2760 | | PO BOX 363585 HATO REY F.D. ROOSEVELT AVE. | SAN JUAN | PR | 00936-3585 | C | U | D | UNDETERMINED |
| JIMÉNEZ TORO, DAVID | KCD2016-0749 | ADRIAN DIAZ DIAZ | URB BAIROA CALLE 32 AM17 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| JIMÉNEZ, ALEXIS | DAC2013-1827 | | FACILIDAD MÉDICA DE PONCE 500 MOD-E CELDA 204 PO BOX 9008 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| JIMENEZ, CORALY | KCM2017-0880 | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | SAN JUAN | PR | 00902-0703 | C | U | D | UNDETERMINED |
| JMG INVESTMENT | K2AC2007-0286 | EDELMIRO SALAS GONZALEZ | URB VILLA NEVAREZ 1072 CALLE 17 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| JOELFRI NARANJO, ALICEA | 2009-02-0767 | JAVIER LÓPEZ PÉREZ | SUITE 440 268 AVE PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| JOHAN MALDONADO, FÉLIX | DAC2011-1861 | RODRIGUEZ HUEMER, MYRIA A | PO BOX 856 | VEGA BAJA | PR | 00694-2454 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, OBE E | 2016-01401 | | INSTITUCIÓN PONCE 500 PO BOX 9008 | PONCE | PR | 00732-9008 | C | U | D | UNDETERMINED |
| JOHNSON, OBE E | 2016-1400 | | INSTITUCIÓN PONCE 500 PO BOX 9008 | PONCE | PR | 00732-9008 | C | U | D | UNDETERMINED |
| JONHSON, OBE E. | GDP2017-0031 | | INSTITUCIÓN PONCE 500 PO BOX 9008 | PONCE | PR | 00732-9008 | C | U | D | UNDETERMINED |
| JORGE LEON, MARIO | JPE2015-0512 | COMPLEJO CORRECCIONAL DE PONCE | CONTROL M FASE ROJA CELDA 329 PO BOX 7285 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| JORGE PAGÁN, GLENDA | AQ-15-318 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| JORGE SANTOS, DAVID | KDP2014-0772 | EDWIN RIVERA MALDONADO | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| JORGE, LUIS; RAMIREZ, NEGRO C. | KAC2013-0736 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| JORGE, LUIS; RAMIREZ, NEGRO C. | KAC2013-1004 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| JOSÉ REYES CONTRACTOR, INC. | KCD2017-0371 | JOSÉ E. RAMÍREZ | 650 PLAZA AVE. MUÑOZ RIVERA #650 STE. 205 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| JOSÉ SUÁREZ DÍAZ, ET. ALS. | NSCI2015-00127 | CARMEN BENABE | PO BOX 1287 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| JOSSHEID SANTIAGO, JORDAN | HSCI2012-00080 | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| JOVE MATOS, GINA M. | 2016-04-1166 | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| JUARBE SERRANO, ISAMAR | CDP2017-0002 | NOEL TORRES ROSADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| JUARBE SOTO, EFRAIN | LDP2015-0023 | EFRAIN JUARBE SOTO | P.O BOX 3000 SUITE 189 | ANGELES | PR | 00611 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001591 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001593 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001600 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001605 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001608 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001621 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001625 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001626 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001627 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001628 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001631 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001632 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001636 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001637 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| JUNTA DE CALIDAD AMBIENTAL | AST-001638 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| JUNTA DE GOBIERNO SERVICIO 911 | AST-001923 | CONCEPCIÓN CINTRÓN, VALERIE | URB. VILLA CAROLINA 186 18 CALLE 518 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| KERCADO MORÁN, EILEEN | DAC2014-2856 | FRANCISCO SAN MIGUEL | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| L.A.C. CONSTRUCION CORP | KCD-2012-2503 | EDGARDO L. RIVERA | PO BOX 360764 | SAN JUAN | PR | 00936-0764 | C | U | D | UNDETERMINED |
| LA CRUZ VARELA, HÉCTOR A. | KDP2017-0106 | ANTONIO L. ORTIZ GILOT | PO BOX 364503 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| LA MAR CONSTRUCTION | KAC2013-1018 | FERNANDO BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| LA TORRE CINTRON, GABRIELA | FAC2015-1184 | ANGEL A. TRIANA LOPEZ | PO BOX 2927 | GUAYNABO | PR | 00970-2927 | C | U | | $ 9,000.00 |
| LABOY GONZÁLEZ, JOSÉ OSCAR | KDP2015-1363 | VICTOR CASALS VÁZQUEZ | PO BOX 363527 | SAN JUAN | PR | 00936-3527 | C | U | D | UNDETERMINED |
| LABOY MORALES, JOSE A | AQ-13-0520 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LABOY ROSA, JOSE MANUEL | EDP2013-0113 | LUIS LAGUNA MIMOSO | PO BOX 1116 | CAGUAS | PR | 00726 | C | U | | $ 7,500.00 |
| LACOURT EXIAS, HILDA | ISCI2014-00436 | CARLOS GARCIA CEBALLOS | APARTADO 427 | MAYAGUEZ | PR | 00681-0427 | C | U | D | UNDETERMINED |
| LAFONTAINE ANDUJAR, MARGIE | LAC2016-0042 | JOSE MARTINEZ CUSTODIO | PO BOX 599 | UTUADO | PR | 00641 | C | U | D | UNDETERMINED |
| LAFONTAINE, ANA M. Y/O 27 | K2AC2007-1364 | MICHELLE VELEZ RIVERA | EDIFICIO PUERTA DEL ESTA NÚM. 101 SUITE 2 | MANATÍ | PR | 00674-4917 | C | U | D | UNDETERMINED |
| LAGUERRE, SAAVEDRA | KPE2010-4503 | ROBERTO O. MALDONADO NIEVES | CALLE 7 NE NÚM. 344 OFIC. 1A ESQ. FRANKLIN D. ROOSEVELT | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| LANCO MANUFACTURING CORPORATION | KCD2012-2176 | JOHNNY CORREA NOA | PO BOX 270064 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| LANDAN ARROYO, JIMMY ORLANDO Y OTROS | FDP2016-0058 | YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| LANDRAU RIVERA, NOEMI | 14-00232 | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ  PO BOX 9024176 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| LANTIGUA VAZQUEZ, HIPOLITO Y OTROS | KDP2015-1075 | IVAN MARRERO CANINO | VILLA CAROLINA 18-12 CALLE 20 | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| LANZO MICHAEL, RAFAEL | GDP2015-0072 | VALENRY J. RIVERA SANTIAGO | PO BOX 5009 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| LAO RODRIGUEZ, JOSE LUIS | G DP2009-0078 | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | CAGUAS | PR | 00726-0874 | C | U | D | UNDETERMINED |
| LARRAGVOTTY MURIENTE, LAURA | 2017-03-1019 (AST-001967) | | URB. LEVITTOWN AN-3 CALLE LISA | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| LARREGUI MAISONET, HIPOLITO | CDP2013-0137 | HECTOR SANTIAGO RIVERA | 60-E ESTEBAN PADILLA | BAYAMON | PR | 00619 | C | U | | $ 5,000.00 |
| LAS LOMAS CONSTRUCTION SE | 12-00327 | JANE BECKER WHITAKER | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | C | U | D | UNDETERMINED |
| LAS PIEDRAS CONSTRUCTION CORP | KAC 2014-0315 | ROBERTO CORRETJER PIQUER | 625 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4819 | C | U | D | UNDETERMINED |
| LASALLE CONCEPCIÓN, JUAN C (16546); LIZETTE DE LA CRUZ LÓPEZ Y SLG; GINA ANN VLQZ WEBB, X SÍ Y EN REP. HIJOS MENS. | KPE2005-4253 | LDCA. ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | TOA BAJA | PR | 00950-1952 | C | U | D | UNDETERMINED |
| LASALLE PITRE, LUIS | GDP2011-0125 | NO TIENE/ DERECHO PROPIO | 173 HARMON ST APT 2-C | BROOKLYN | NY | 11221 | C | U | | $ 10,000.00 |
| LASANTA MORALES, OSVALDO | 2006-05-1333 | PEDRO J. SANTANA GONZÁLEZ | MARAMAR PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| LATORRE RODRIGUEZ, JOSE A. | 2013-12-0301 | | CALLE MANUEL TEXIDOR 1438 SANTIAGO IGLESIAS | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| LAUREANO RODRÍGUEZ, CARLOS | KAC2016-0240 | LUZ RÍOS ROSARIO | CALLE COLL Y TOSTE #54 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| LAURIANO NEGRÓN, PEDRO | GDP2016-0053 | DALIA S. GONZÁLEZ DÍAZ | PO BOX 1050 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| LAZARO RODRIGUEZ, JOSE A | DCO2014-0001 | JOSUE RODRIGUEZ ROBLES | CITIBANK TOWER, STE 601 252 PONCE DE LEON | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| LCA CONTRACTORS INC | KCD2016-0872 | PROVIDENCIA ORELLANA FRANCOIS | PO BOX 415 | HUMACAO | PR | 00792 | C | U | D | UNDETERMINED |
| LEANDRY HERNANDEZ, JULIO | JDP2015-0283 | ORLANDO ORTIZ CINTRÓN | URB. JARDINES DE FAGOT C-19 CALLE ALMENDRA | PONCE | PR | 00716-4018 | C | U | D | UNDETERMINED |
| LEASEWAY OF PR, INC. | KCD2016-1841 | SORAYA C. RAMOS VAZQUEZ | PO BOX 70320 | SAN JUAN | PR | 00936-8320 | C | U | D | UNDETERMINED |
| LEASEWAY OF PR, INC. | KCD2016-1842 | SORAYA C. RAMOS VAZQUEZ | PO BOX 70320 | SAN JUAN | PR | 00936-8320 | C | U | D | UNDETERMINED |
| LEASEWAY OF PUERTO RICO | KCD 2016-2154 | GATELL GARCIA, ANGEL L | PO BOX 13713 | SAN JUAN | PR | 00908-3713 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LEBRON ALVAREZ, LUZ BRENDA | KDP2016-1156 | MARITZA LÓPEZ CAMUY | PO BOX 195587 | SAN JUAN | PR | 00919-5587 | C | U | D | UNDETERMINED |
| LEBRON DAVILA, JANNIRE | AQ-10-2365 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LEBRÓN DÍAZ, RAMÓN A. | KAC2016-0904 | ARTURO RÍOS ESCRIBANO | PO BOX 3007 | GUAYNABO | PR | 00970-3007 | C | U | D | UNDETERMINED |
| LEBRÓN FIGUEROA, NYDIA | HSCI2017-00187 | HECTOR A. CASTRO | APARTADO 227 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| LEBRON MARTINEZ, FRANK | GDP2015-0003 | DIEGO LEDEE BAZAN | APARTADO 891 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| LEBRON QUEVEDO, LEONCIO | 2016-2928 | NO TIENE (PRO SE) | PONCE BYPASS PRINCIPAL 3793 | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| LEBRÓN REYES, MARISOL Y OTROS | GDP2016-0124 | ÁNGEL DÍAZ PALENQUE | PO BOX 5159 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| LEBRON ROSADO, CYNELLE Y. | FDP2015-0290 | EDITH FRED ANGONGIORGI | ESTANCIAS DEL ATLÁNTICO 180 CALLE MARINA | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| LEBRÓN SANTIAGO, JOSÉ CARLOS | DPE2017-0209 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| LEBRÓN SANTIAGO, WILMARY | 2016-09-0457 | WILMARY LEBRON SANTIAGO | HC 3 BOX 16040 | AGUAS BUENAS | PR | 00703 | C | U | D | UNDETERMINED |
| LEBRON SEPULVEDA, CAMILO | GDP2008-0133 | TOMS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | GUAYAMA | PR | 00784 | C | U | D | UNDETERMINED |
| LEBRÓN TORRES, JUAN A.; CRUZ LEÓN, SONIA A.; EN REP DE AMINELLIS CAMILLE CORREA TORRES | HSCI-12-00220 | JUAN G. NIEVES CASSAS | 521 CALLE PIRANDELLO URB. PURPLE TREE | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| LEDESMA & RODRIGUEZ INSURANCE GROUP, INC. | KAC2012-1242 | ALFONSO FERNANDEZ CRUZ | PO BOX 9023479 | SAN JUAN | PR | 00902-3479 | C | U | D | UNDETERMINED |
| LEE WHITFIELD, JUSTIN | 2001-2647 | EDUARDO A. VERA-RAMIREZ | LANDRON & VERA LLC 1606 AVE. PONCE DE LEON EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| LEON ALVARADO, YAMIL Y MAPFRE PRAICO | GAC2012-0005 | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| LEON ALVARADO, YAMIL Y MAPFRE PRAICO | GAC2012-0006 | MARÍA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| LEON BERRIOS, VICTOR X | AQ-16-0272 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| LEON CALVERT, JOSE RAMON | GDP2011-0169 | ERASMO RODRIGUEZ | PO BOX 1468 | GUAYAMA | PR | 00785 | C | U |  | $ 13,500.00 |
| LEON CINTRON, LIZMARIE | JAC2014-0676 | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | PONCE | PR | 00733-4620 | C | U |  | $ 400.00 |
| LEON GIRAU, LUIS | JAC2012-0666 | MANUEL PORRO VIZCARRA | CAPARRA HEIGHTS 382 AVE ESCORIAL | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| LEON PEREZ, NITZA N. | CDP2011-0029 | MIGUEL NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918-4128 | C | U | D | UNDETERMINED |
| LEON RIVERA, FELIX | JDP2015-0221 | BERNARDO NEGRON MONTALVO | 27 CALLE MUNOZ | RIVERA VILLALBA | PR | 00766 | C | U | D | UNDETERMINED |
| LEÓN SUERO, MAGALY | DDP2013-0422 | BRUNILDA FIGUEROA NATER | UNIDAD DE LITIGIOS DEPARTAMENTO DE RECLAMACIONES PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| LEÓN VÉLEZ, CARLOS | 2014-07-0008 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LEONCILANDIA INC. | JCD2016-0900 | JUAN E MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD. LUIS A FERRE | PONCE | PR | 00717-0722 | C | U | D | UNDETERMINED |
| LEONCILANDIA INC. | JPE2013-0750 | JUAN E. MEDINA QUINTANA | VILLA GRILLASCA 2140 BLVD LUIS A FERRER | PONCE | PR | 00717-0722 | C | U | D | UNDETERMINED |
| LEWISTON BAEZ, CORE Y LEWISTON BAEZ, MIRANDA | DAC2015-1369 | CARLOS RIESTRA CORTÉS | TORRE DEL CARDENAL PH-17 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| LIDIA JORGE, CARMEN | 2011-2268 | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 #1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| LILLO RENTA, IRMA M. | 2014-08-404 | NORBERTO COLON ALVARADO | 46 CALLE CASTILLO | PONCE | PR | 00730 | C | U | D | UNDETERMINED |
| LIZARDI LÓPEZ, JORGE | 2016-12-0659 | SR. JORGE LIZARDI LÓPEZ | CARR. 7CAGÜITAS | AGUAS BUENAS | PR | 00703 | C | U | D | UNDETERMINED |
| LLANOS QUIÑONES, FERNANDITO | AST-001985 | CESAR LUGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| LLANOS, CARMEN | 2013-03-1465 | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| LOGORIA SEPULVEDA, PETER | 2017-01030 | MIGUEL A. RODRÍGUEZ-ROBLES | 100 CALLE RÍO ESPÍRITU SANTO APT. 101 | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LONGO EN TECH PUERTO RICO, INC | 2016-03151 | STUART A. WEINSTEIN BACAL | WEINSTEIN-BACAL MILLER & VEGA GONZALEZ PADIN BULD.-PENTHOUSE 154 RAFAEL CORDERO ST. PLAZA DE ARMAS | OLD SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| LÓPEZ ACOSTA, MARÍA DOLORES Y OTROS | EDP2015-0077 | OLGA D. ÁLVAREZ GONZÁLEZ | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| LOPEZ CAMACHO, EDGARDO | AQ-15-0503 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LOPEZ CHARLES, CARLOS | JDP2016-0206 | | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| LÓPEZ COLÓN, ANDERSON Y TORRES MATOS, ADALBERTO | DAC2016-1943 | ALFREDO UMPIERRE SOLER | 10 CARR. 174 AGUSTÍN STAHL | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| LOPEZ CORREA, NEDINIA | BAC2012-0025 | ANGEL RIVERA RUIZ | PO BOX 195386 | SAN JUAN | PR | 00919-5386 | C | U | | $ 14,500.00 |
| LÓPEZ COTTO, MYRIAM | KDP2016-0582 | LUIS M. BARNECET VÉLEZ | URB SAN ANTONIO 1744 CALLE DONCELLA | PONCE | PR | 00728-1624 | C | U | D | UNDETERMINED |
| LOPEZ DIAZ Y OTROS, ANGEL R | BDP2007-0025 | DIANA T DÍAZ TORRES | COND TORRE ALTA PH01 274 URUGUAY PH01 | SAN JUAN | PR | 00917-2027 | C | U | | $ 82,000.00 |
| LOPEZ GOMEZ, MIGDALIA | KAC2017-0014 | MIGDALIA LÓPEZ GÓMEZ | URB. ALTAMESA | RIO PIEDRAS | PR | 00921 | C | U | D | UNDETERMINED |
| LÓPEZ HERNÁNDEZ, CARLOS | KDP2005-1148 | WANDA I. CRUZ PACHECO | PO BOX 6255 | MAYAGÜEZ | PR | 00681 | C | U | D | UNDETERMINED |
| LÓPEZ HERNÁNDEZ, IVÁN | 2009-06-1092 | ISABEL BARRADAS BONILLA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | SAN JUAN | PR | 00926-8805 | C | U | D | UNDETERMINED |
| LÓPEZ LÓPEZ, ALEXIS | DDP2012-0851 | RAFAEL ALEN GONZALEZ | PLAZA 10 RD-18 MARINA BAHIA | CATAÑO | PR | 00962 | C | U | D | UNDETERMINED |
| LÓPEZ LÓPEZ, JANNETTE | DDP2017-0165 | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETENCES I-2 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| LÓPEZ LÓPEZ, JANNETTE | DDP2017-0165(502) | JUAN CORCHADO JUARBE | URB. HERMANAS DAVILA AVE. BETENCES I-2 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| LOPEZ LUGO, PEDRO | ISCI2016-01009 | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| LOPEZ MARTINEZ, FRANCISCO | AQ-16-0207 | SR. ANGEL FRANCISCO FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| LOPEZ MARTÍNEZ, FRANCISCO | ISCI2016-01291 | NORANA SANCHEZ ALVARADO | HC-01 BOX 6187 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| LOPEZ MARTINEZ, NANCY | KCD2017 0418 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| LOPEZ MORA, RAFAEL | N3CI2016-00280 | DANIEL CACHO SERRANO | URB. PUERTO NUEVO 610 AVE. DE DIEGO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| LOPEZ MORA, WILMA | 2014-04-1444 | WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | CAROLINA | PR | 00987-5050 | C | U | D | UNDETERMINED |
| LOPEZ MORA, WILMA | 2014-09-0425 | WILMA LOPEZ MORA | 3536 BLVD. MEDIALUNA THE RESIDENCES 1930 | CAROLINA | PR | 00987-5050 | C | U | D | UNDETERMINED |
| LOPEZ MORALES, ZAHIRA | KDP2011-1052 | EMILIO CANCIO BELLO | SAN MATEO 1702 | SANTURCE | PR | 00912 | C | U | D | UNDETERMINED |
| LÓPEZ ORTIZ, VILMARIE | E DP2017-0029 | JUAN R. DÁVILA DÍAZ | 134 MAYAGÜEZ | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| LÓPEZ PABÓN, EDGAR J. | DAC2016-0926 | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| LOPEZ PACHECO, VIOLETA | FDP2015-0283 | EDGARDO PABON RODRIGUEZ | PO BOX 364966 | SAN JUAN | PR | 00936-4966 | C | U | D | UNDETERMINED |
| LÓPEZ PÉREZ, EDWIN | 2016-01-0572 | | 2260 CALLE DR. LUGO | SAN ANTONIO | PR | 00690 | C | U | D | UNDETERMINED |
| LOPEZ PEREZ, SHARELYS | DDP2015-0005 | CESAR MARAVER MARRERO; | BOX 9688 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| LÓPEZ RAMOS, CARLOS | GDP2011-0039 | JUAN SOTO BALBAS | PMB 270 #1353 VIGOREAUX | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| LOPEZ RIVERA, MANUEL | DDP2014-0807 | | PO BOX 607073 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| LOPEZ RIVERA, SAMUEL | DDP2013-0896 | NESTOR D. ZAMORA SANTOS | PO BOX 6416 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| LOPEZ RODRIGUEZ, ELBA | GAC2010-0263 | OCTAVIO RIVERA BUJOSA | PO BOX 676 | MERCEDITA | PR | 00715-0676 | C | U | | $ 8,276.00 |
| LÓPEZ ROLÓN, CARMEN ALICIA | G2CI2016-00071 | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | CAGUAS | PR | 00726-0723 | C | U | D | UNDETERMINED |
| LÓPEZ ROMÁN, ANGEL Y OTROS | EDP2013-0091 | FRANCO I. CÁTALA DÍAZ | 403 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918-3345 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LÓPEZ ROSARIO, DELFINA; BENITO ACEVEDO Y/O | 2001-10-0372 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | D | UNDETERMINED |
| LOPEZ RUIZ, CARMEN | KDP2008-0121 (KLAN2016-0803) | IVONNE CRUZ SERRANO | PO BOX 11897 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| LÓPEZ SALGADO, JORGE | NSCI2012-00037 (302) | ISRAEL ROLDAN GONZALEZ | 49 CALLE BETANCES | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| LÓPEZ SANTIAGO, MARIBEL; KEYRA X. Y SERGIO L. GONZALEZ LÓPEZ, HIJOS; Y RICARDO MARRERO MATOS | KDP2017-0103 | CHARLES ZENO SANTIAGO | PO BOX 70351 | SAN JUAN | PR | 00936-8351 | C | U | D | UNDETERMINED |
| LOPEZ SANTOS, CARLOS M. | 2015-07-0025 | ANABEL M. DEL RIO SANTIAGO | PO BOX 64 | VEGA BAJA | PR | 00693 | C | U | D | UNDETERMINED |
| LOPEZ SEPULVEDA, LESBIA | DDP2013-0211 | CARMEN I. AMY ROMÁN | PO BOX 9023954 | SAN JUAN | PR | 00902-3954 | C | U | D | UNDETERMINED |
| LÓPEZ TORO, BETSY J. | AQ-12-574 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LÓPEZ TORO, BETSY J. | AQ-12-575 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LÓPEZ TORRES, ISMAEL | GDP2015-0177 | SYLVIA SOTO MATOS | URB. LA PLANICIE CALLE 2- D 18 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| LOPEZ TROCHE, LILIBETH | NSCI2011-00721 | ALEJANDRA ANGELET RODRÍGUEZ | PO BOX 9023904 | SAN JUAN | PR | 00902 -3904 | C | U | D | $ 18,000.00 |
| LÓPEZ VÁZQUEZ, JAIME | DDP2016-0691 | | ANEXO 448 SECCIÓN 4-A CARR. 50 UNIDAD 307 INDUSTRIAL LUCHETTI | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| LOPEZ, GUILLERMO | KCD2016 1903 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | $ 12,400.00 |
| LOPEZ, GUILLERMO | KCD2016-1903 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919 4211 | C | U | D | UNDETERMINED |
| LOPEZ, JUAN F | KCD2010 1318 | JOSE VILLAMIL CASANOVA | MCS PLAZA SUITE 804 AVENIDA | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| LOPEZ, NOELIA | EAC2015-0355 | JOSE H. LORENZO ROMAN | PO BOX 8728 | HUMACAO | PR | 00792-8728 | C | U | | $ 6,000.00 |
| LÓPEZ, SUHAILY | ABCI2015-00836 | ANA CAJIGAS | PO BOX 2111 | AGUADA | PR | 00602 | C | U | | $ 9,000.00 |
| LORENZI RODRÍGUEZ, DIANA Y. | AQ-15-0437 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LORENZO SUÁREZ, DERLING | K2AC2007-0989 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| LORIA FINETTO, AUGUSTO | 2014-05-1492 | ARTURO O. RIOS ESCRIBANO | PO BOX 29247 | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| LORTU-TA, INC. | NSCI2014-00371 | CARLOS E. POLO Y ERNESTO L. POLO | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON SUITE 705-A | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| LORTU-TA, INC. | NSCI2014-0371 | POLO MELENDEZ, ERNESTO L | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEON SUITE 705-A | SAN JUAN | PR | 00917-4827 | C | U | D | UNDETERMINED |
| LOS PORTALES DE MADECO | KCO2017-0003 | RAMIREZ VALE, EDDIE | CAPITAL CENTER BLDG. SUR SUITE 301 239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| LOUBRIEL ROSADO, WILLIAM Y OTROS | KDP 2007-1076 | EVELYN T. MARQUES ESCOBAR | PO BOX 810386 BUFETE RIVERA ORTIZ / ASOC | CAROLINA | PR | 00981'0386 | C | U | D | UNDETERMINED |
| LOYOLA ALICEA, ANA L & OTROS | AQ-12-0007 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| LOZADA BERDECÍA, ARNALDO | K2AC2007-0988 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| LOZADA RIVERA, HIRAM | DDP2008-0396 | KAREN K. MORALES PEREZ | BANCO COOPERATIVO PLAZA SUITE 205-B AVE. PONCE DE LEON 623 | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| LOZADA SANTIAGO, CARLOS | CDP2017-0042 | HÉCTOR I. RAMOS MARTÍNEZ | PO BOX 51 | BARCELONETA | PR | 00617 | C | U | D | UNDETERMINED |
| LOZADA SERRANO, EMANUEL | DDP2015-0510 | | CARCEL REGIONAL DE BAYAMON ANEXO 308 MODULO 1A NUM 6 PO BOX 60307 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| LUCENA SOTO, DIONISIO | ADP2017-0014 | | INSTITUCIÓN CORRECCIONAL GUERRERO 304 PO BOX 3999 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| LUCIANO FELICIANO, JENIFFER | JDP2014-0002 | IVAN RODRIGUEZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| LUCIANO RIVERA, ALEXANDER; ORTIZ DIAZ, JESSICA | DDP2014-0776 | ARNALDO RIVERA SEDA | EDIF MARIA ISABEL CALLE VILLA 125 SUITE 2 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| LUGARO PAGAN, NELSON | JDP2015-0503 | DIMARY CASIANO COTTY | URB. ALTA VISTA 18 T4 | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| LUGO ARROYO, FRANCISCO | GDP2016-0131 | | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| LUGO CABAN, ROSA H. | 2015-04-3580 | | HC 04 BOX 43797 BO. PILETAS | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| LUGO COSME, KEVIN A . | 2017-02-0961 | | FLAMBOYÁN Y-7 VALLE ARRIBA HEIGHTS | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| LUGO LOZANO, ANGELICA | FBCI2015-02985 | ERNESTO MATOS MIRANDA | PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| LUGO MATOS, IBRAHIM | 2014-1839 | VICTOR J. CASAL VAZQUEZ | CASAL LAW OFFICE PO BOX 363527 | SAN JUAN | PR | 00936-3527 | C | U | D | UNDETERMINED |
| LUGO RODRIGUEZ, WILLIAM | KAC2016-1036 | ALEXIS ALVAREZ DEL VALLE | PO BOX 681 | SAINT JUST | PR | 00978-0681 | C | U | D | UNDETERMINED |
| LUGO SEGARRA, BRENDA | 2016-02-0928 | SRA. BRENDA LUGO SEGARRA | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 7086-B GAUDIER TEXIDOR | MAYAGUES | PR | 00692-6616 | C | U | D | UNDETERMINED |
| LUGO SOMOLINOS, CARMEN | 2017-04-1176 | SHIRLEY M. MONGE | GALERÍA PASEOS SUITE 207A 100 GRAN BOULEVAR PASEOS | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| LUGO, OMAR | 2014-1618 | JANE A. BECKER-WHITAKER | PO BOX 9023914 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| LULDES GIRAUD, CERVERA | NSCI2003-00798 | LUIS BENABE HERNANDEZ | PO BOX 1390 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| LUNA RIVERA, ELIEL | BAC2013-0026 | JOSE M. COLON ORTIZ | PO BOX 1330 | AIBONITO | PR | 00705 | C | U | | $        500.00 |
| LYNNETTE GONZALEZ, GLENDA | JPE2009-0803 | CLOTILDE M. PICART LAGUER | PO BOX 12219 | SAN JUAN | PR | 00914-2219 | C | U | D | UNDETERMINED |
| LYONS VILLANUEVA, VICTOR | GDP2014-0155 | VALENRY RIVERA | BOX 5009 CUC STATION | CAYEY | PR | 00632 | C | U | D | UNDETERMINED |
| MADERA DEL VALLE, CESAR R. | AQ-14-0082 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MADERA ORTIZ, KETTY | JDP2014-0072 | JESÚS MANUEL ROSARIO FÉLIX | URB. CARRIÓN MADURO CALLE 4 NO. 34 | JUANA DÍAZ | PR | 00795 | C | U | D | UNDETERMINED |
| MAISONET ACEVEDO, REBECA L. | 2012-09-0377 | IVÁN GARAU DÍAZ | CONDOMINIO EL CENTRO I SUITE 219 #500 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| MAISONET ORTIZ, MIDGALIA | 2017-03-1021 (AST-001968) | | PO BOX 2645 | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| MAISONET ORTIZ, MIGDALIA | 2008-02-0740 | | PO BOX 2645 | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| MAISONVAVE, DAMARIS MIRANDA | KPE2015-2740 | JOSE MANUEL ARIAS SOTO | COND. ESQUIRE 2 CALLE VELA OFIC. 701 | SAN JUAN | PR | 00918-3606 | C | U | D | UNDETERMINED |
| MALAVE COTTE, TIRSO | NSCI2014-0586 | OVIDIO E. ZAYAS PEREZ | PO BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | | $      9,744.00 |
| MALAVÉ GONZÁLEZ, PEDRO | DDP2010-0786 | JOSÉ ROQUÉ VELÁZQUEZ | CALLE LOÍZA NÚM. 1752 INTERIOR PO BOX 6525 | SAN JUAN | PR | 00914-6525 | C | U | D | UNDETERMINED |
| MALDONADO ALICEA, DAVID | JDP 2014-0021 | DAVID LUIS TORRES VELEZ | PO BOX 32258 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MALDONADO ALVAREZ, MARITZA | LDP2017-0019 | JOSÉ FRANCISCO CARTAYA MORALES | PO BOX 361883 | SAN JUAN | PR | 00936-1883 | C | U | D | UNDETERMINED |
| MALDONADO BLANCO, EDGARDO | JDP2012-0271 | RAFAEL ZAYAS COLÓN | 1488 MARGINAL PASEO FAGOT SUITE 1 BOULEVAR MIGUEL A. POU | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| MALDONADO BONES, JOSE R. | DDP2013-0251 | ANDRÉS DÍAZ NIEVES | PO BOX 6013 | BAYAMÓN | PR | 00960-5013 | C | U | | $      2,000.00 |
| MALDONADO CANCEL, GILBERT | KAC2010-1553 | RAFAEL MARCHANED PAONESSA | PONCE DE LEON NUM. 623 BANCO COOPETATIVO OFIC. 502-B | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| MALDONADO COLÓN, ALFREDO A, ET ALS | KAC1996-1381 | PRISILLA HERNANDEZ PORRATA | PO BOX 3024 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MALDONADO ESPINOSA, ANGEL | JDP2016-0299 | ANGEL MALDONADO ESPINOSA | INST. MÁXIMA SEGURIDAD PO BOX 10786 A-5 5026 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MALDONADO LÓPEZ, CHRISTIAN | GDP2017-0015 | NILSA I. FELIX GARCIA | INST 1000 MAX POBOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MALDONADO LÓPEZ, CHRISTIAN | GDP2017-0049 | CHRISTIAN MALDONADO LOPEZ | INST 1000 MAX POBOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MALDONADO LÓPEZ, CHRISTIAN | GDP2017-0012 | | INST 1000 MAX POBOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MALDONADO LOPEZ, JOSE JAVIER | CDP2013-0254 | CARLOS DASTA MELENDEZ | URB. PASEOS REALES 429 CALLE FORTALEZA | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| MALDONADO MALDONADO, NILDA | CAC2010-4291 | LUIS G. DE JESUS RIVERA | APARTADO 107 | VEGA BAJA | PR | 00694 | C | U | | $      5,000.00 |
| MALDONADO MARTÍNEZ, ALEXANDER | JAC2015-0569 | JAVIER JIMÉNEZ VÁZQUEZ | PO BOX 520 | MERCEDITA | PR | 00715-520 | C | U | D | UNDETERMINED |
| MALDONADO MATOS, PEDRO L. | JDP2014-0558 | | INT. MAXIMA SEGURIDAD PO BOX 100786 A-5 6022 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MALDONADO MEDINA, ANA D. | DAC2012-2599 | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | BAYAMÓN | PR | 00959 | C | U | | $     21,475.00 |
| MALDONADO PAGAN, MARIANO | 2010-1488 | | INSTITUCION CORRECCIONAL MAXIMA SEGURIDAD 1000 BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MALDONADO PAGAN, MARIANO | 2016-01172 | | INSTITUCION CORRECCIONAL MAXIMA SEGURIDAD 1000 BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MALDONADO PAGÁN, MARIANO | GDP2016-0008 | PEDRO CRUZ SANCHEZ | INSTITUCION CORRECCIONAL MAXIMA SEGURIDAD 1000 BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MALDONADO ROCHE, MARIA M. Y OTROS | DDP2009-0842 | KAREN MORALES PÉREZ | 623 PONCE DE LEÓN AVENUE | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| MALDONADO RODRIGUEZ, JOARIS | CDP 2014-0107 | ANGELA OQUENDO NEGRÓN | 158 DELFIN OLMO PO BOX 142082 | ARECIBO | PR | 00614-2082 | C | U | D | UNDETERMINED |
| MALDONADO ROJAS, OLGA | AQ-16-0356 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MALDONADO ROJAS, OLGA | AQ-16-0357 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MALDONADO ROJAS, OLGA | AQ-16-0358 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MALDONADO ROMAN, BLANCA ELBA | LAC2016-0055 | MARIELLE RAMIREZ GONZALEZ | PO BOX 180 | UTUADO | PR | 00641 | C | U | D | UNDETERMINED |
| MALDONADO SERRANO, ORLANDO | 2003-03-1043 | | PO BOX 681 | TOA BAJA | PR | 00951 | C | U | D | UNDETERMINED |
| MALDONADO SERRANO, ORLANDO | 2004-02-0828 | | PO BOX 681 | TOA BAJA | PR | 00951 | C | U | D | UNDETERMINED |
| MALDONADO SERRANO, ORLANDO | 2009-06-1002 | | PO BOX 681 | TOA BAJA | PR | 00951 | C | U | D | UNDETERMINED |
| MALDONADO SERRANO, ORLANDO | KDP 2005-0003 | | PO BOX 681 | TOA BAJA | PR | 00951 | C | U | D | UNDETERMINED |
| MALDONADO, CARMEN Y UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | GAC2010-0042 | JOSÉ O. COTTO LUNA | PO BOX 2234 | CAYEY | PR | 00737 | C | U | | $ 4,250.00 |
| MALDONADO, CARMEN Y UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | GAC2010-0052 | JOSÉ O. COTTO LUNA | PO BOX 2234 | CAYEY | PR | 00737 | C | U | | $ 4,250.00 |
| MALDONADO, WANDA | JDP2016-0436 | LUIS BARNECET VÉLEZ | URB. SAN ANTONIO 1744 CALLE DONCELLA | PONCE | PR | 00728-1624 | C | U | D | UNDETERMINED |
| MALOY, MICHELLE | 2010-1890 | JANE A. BECKERWHITAKER | JANE BECKER WHITAKER PSC PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | C | U | | $ 15,000.00 |
| MANATI AUTO CORPORATION & BMW FINANCIAL SERVICES | CAC2015-1037 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 20,000.00 |
| MANDRY MERCADO, JAVIER | 2016-1314 | PRO SE | 1326 CALLE SALUD APT. 1101 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| MANDRY MERCADO, JAVIER | 2016-2229 | PRO SE | 1326 CALLE SALUD APT. 1101 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| MANDRY, SALVADOR | JAC2008-853 | CESAR HERNANDEZ COLON | PO BOX 331041 | PONCE | PR | 00733-1041 | C | U | D | UNDETERMINED |
| MANFREDO PLICET, URSULA | 2009-06-0989 | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | SAN JUAN | PR | 00919-3501 | C | U | D | UNDETERMINED |
| MANGUAL DÍAZ, LIZ BRENDA | NSCI2016-00766 | PEDRO J. RIVAS TOLENTINO | PO BOX 444 CALLE CELIZ AGUILERA #50 | PUERTO REAL | PR | 00740 | C | U | D | UNDETERMINED |
| MANGUAL MOJICA, JOSE B. | EAC2011-0394 | FERNANDO L. RODRÍGUEZ MERCADO | PO BOX 1291 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| MANGUAL VAZQUEZ, SANDRA I | 2002-12-0702 | MANUEL J. CAMACHO CORDOVA | 1519 PONCE DE LEÓN AVE. EDIF. FIRST FEDERAL SAVING SUITE 320 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| MANGUAL, WANDA I. | JPE2010-0403 | LUIS TORO GOYCO | COND. EL CENTRO II 500 AVENIDA LUIS MUÑOZ RIVERA SUITE 1301 | SAN JUAN | PR | 00918 | C | U | | $ 12,000.00 |
| MANHEIM CARIBBEAN | JAC2010-0131 | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 10,049.87 |
| MANSO CALCAÑO, DIANA | 2002-11-0593 | FERDINAND VARGAS VELAZQUEZ | 1 CALLE JOSÉ C. BARBOSA | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| MANSO CASANOVA, OLGA IVETTE | AQ-13-0559 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MANTILLA GALLAN, JESUS | KPE2015-2542 | CARLOS MONDRIGUEZ RIVERA | 829 CALLE AÑASCO COND. ATRIO REAL #4 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| MANUEL RINCON, CANDIDO | K AC2012-0237 | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA STE. 2 PMB 202 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| MAPEI CARIBE INC | KCO2017-0016 | CARLOS A. RODRÍGUEZ VIDAL | APDO. POSTAL 70364 | SAN JUAN | PR | 00936-8364 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | BAC2013-0022 | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 13,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE PRAICO CORPORATION | KAC2011-1116 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 14,000.00 |
| MAPFRE PRAICO CORPORATION | HSCI2012-00609 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | KAC2016-0687 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | EAC2014-0124 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 8,000.00 |
| MAPFRE PRAICO CORPORATION | GAC2015-0071 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | GAC2015-0149 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | KAC2017-0376 | ALEXIS ACEVEDO COLON | PO BOX 1376 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | KAC2017-0393 | ALEXIS ACEVEDO COLON | PO BOX 1376 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | GAC2017-0055 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION | GAC2008-0223 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 8,275.00 |
| MAPFRE PRAICO CORPORATION COOPERATIVA DE AHORRO Y CREDITO JESUS OBRERO | DAC2016-1437 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | DAC2012-3683 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 6,900.00 |
| MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | FAC2012-3824 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 9,100.00 |
| MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA | GAC2011-0079 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 268 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA Y CARATINI COLON, JOSE ROBERTO Y CARATINI SANCHEZ, ROBERTO JOSE | GAC2011-0075 | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | ARROYO | PR | 00714 | C | U | | $ 4,225.00 |
| MAPFRE PRAICO CORPORATION Y BANCO BILBAO VIZCAYA ARGENTARIA Y CARATINI COLON, JOSE ROBERTO Y CARATINI SANCHEZ, ROBERTO JOSE | GAC2011-0079 | CÁNDIDO CORDERO PUEYO | P.P. BOX 201 | ARROYO | PR | 00714 | C | U | | $ 4,225.00 |
| MAPFRE PRAICO CORPORATION Y BANCO BILBOA VIZCAYA Y ORIENTAL BANK | DAC2013-1985 | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 15,000.00 |
| MAPFRE PRAICO CORPORATION Y BANSANDER LEASING CORPORATION | KAC2011-0462 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y BBVA | GAC2010-0236 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y CASANOVA RIVERA, TERESA DEL ROSARIO | DAC2014-2828 | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL APARTADO 907 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y CASANOVA RIVERA, TERESA DEL ROSARIO | DAC2014-2895 | ALEJANDRO SANFELIÚ VERA | SOCIEDAD PARA ASISTENCIA LEGAL APARTADO 907 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y COOPERATIVA AHORRO Y CRÉITO ARECIBO | FAC2013-3840 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 10,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE PRAICO CORPORATION Y FIRST BANK | NSCI2011-00684 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 18,100.00 |
| MAPFRE PRAICO CORPORATION Y FIRST BANK | GAC2009-0225 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 12,950.00 |
| MAPFRE PRAICO CORPORATION Y FIRST BANK P.R. | DAC2016-1847 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y FIRST BANK PR | JAC2014-0382 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 9,000.00 |
| MAPFRE PRAICO CORPORATION Y ORIENTAL BANK | HSCI2013-00503 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 10,000.00 |
| MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | JAC2017-0023 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | NSCI2014-00429 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 3,000.00 |
| MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | FAC2017-0172 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | DAC2015-1158 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | BAC2013-0066 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y ORIENTAL BANK AND TRUST | DAC2014-0426 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 8,000.00 |
| MAPFRE PRAICO CORPORATION Y POPULAR AUTO | FAC2012-0139 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 29,375.00 |
| MAPFRE PRAICO CORPORATION Y POPULAR AUTO Y APONTE FELIX, MARIA LUISA Y RUIZ APONTE, EDWARD | FAC2015-0864 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC. | JAC2013-0411 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC. | DAC2014-1114 | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 20,000.00 |
| MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.. | DAC2014-0425 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.. | K AC2012-1159 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y PRAICO INSURANCE COMPANY, ET. ALS. | KAC2011-1349 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 7,050.00 |
| MAPFRE PRAICO CORPORATION Y QUIÑONES, MIGUEL | DAC2011-3074 | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 3,400.00 |
| MAPFRE PRAICO CORPORATION Y QUIÑONES, MIGUEL | DAC2011-3091 | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 3,400.00 |
| MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | EAC2013-0267 | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | HUMACAO | PR | 00792 | C | U | | $ 7,000.00 |
| MAPFRE PRAICO CORPORATION Y RAMIREZ LOPEZ, JESUS | EAC2013-0287 | PABLO LUGO LEBRON | PO BOX 8051 URB. REPARTO MENDOZA A-1 | HUMACAO | PR | 00792 | C | U | | $ 7,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINACIAL SERVICES | DAC2014-0492 | LUIS RIVERA MARTÍNEZ | R.R. 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 18,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICE, INC. Y RIVERA MARTÍNEZ, ELSA | FAC2012-0214 | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | CAROLINA | PR | 00979 | C | U | | $ 3,800.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICE, INC. Y RIVERA MARTÍNEZ, ELSA | FAC2012-0226 | AXEL VIZCARRA PELLOT | AVE. ISLA VERDE 5900 L2/362 | CAROLINA | PR | 00979 | C | U | | $ 3,800.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | EAC2015-0452 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | JAC2011-0241 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 16,800.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2015-00784 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | CAC2011-3572 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 4,450.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | CAC2015-0669 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 1,575.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | CAC2012-0100 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 10,350.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | BAC2017-0019 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | CAC2011-3573 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | CAC2014-2813 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | ISCI2016-00775 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | JAC2015-0137 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 5,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2016-0619 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2015-00333 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 3,500.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-2965 | LUIS RIVERA MARTÍNEZ | R.R. 66 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2011-2160 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 9,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2011-3192 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 8,350.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | FAC2011-1959 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 8,800.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | FAC2011-2811 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 7,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2013-00084 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 21,275.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2013-00766 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 10,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-1003 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2012-2010 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | FAC2014-0623 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 13,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-1363 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 12,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | FAC2016-1641 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETEMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | FAC2009-1780 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | EAC2014-0226 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 10,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2016-00673 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | N3CI2015-00215 | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | DAC2011-0305 | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 6,850.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2011-00320 | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. | FAC2013-4649 | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | GAC2007-0244 | MIGUEL PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | | $ 3,275.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y AIDA GARCIA ORTIZ | GAC2008-0096 | MIGUEL PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | | $ 3,275.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y CONCEPCIÓN MEDINA, ZUEHEILY | FAC2012-0349 | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 3,700.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y NOEL ROSADO VARGAS | CAC2009-1944 | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | | $ 1,650.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y NOEL ROSADO VARGAS | CAC2009-1968 | DANIEL CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | | $ 1,650.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y RODRÍGUEZ ORTIZ, JORGE LUIS | KAC2012-0210 | MARÍA C. RODRÍGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 10,000.00 |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC. Y ROSARIO PEREZ, ELLIOT E. | GAC2011-0150 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | DAC2015-2240 | LILIANA RODRÍGUEZ RIVERA | PO BOX 21382 | SAN JUAN | PR | 00928-1382 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y RELIABLE FINANCIAL SERVICES, INC., Y SANCHEZ SANCHEZ, MARIA DEL C. | EAC2012-0004 | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 10,200.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR | HSCI2014-01179 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR Y AYALA CANCEL, JEAN PIERRE ALEXIS | FAC2017-00610 | ARAMIL GARCIA FUENTES | PO BOX 29693 | SAN JUAN | PR | 00929-0693 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y SCOTIABANK DE PR Y AYALA CANCEL, JEAN PIERRE ALEXIS | FAC2017-0670 | ARAMIL GARCIA FUENTES | PO BOX 29693 | SAN JUAN | PR | 00929-0693 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y VARGA LAZU, YADHIRA | EAC2012-0375 | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION Y VARGA LAZU, YADHIRA | EAC2012-0400 | LUIS F. MANGUAL ACEVEDO | CALLE 7 -3 EL MIRADOR | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION, ET. ALS. | KAC2014-0495 | JORGE GORDON PUJOLS | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | | $ 11,000.00 |
| MAPFRE PRAICO CORPORATION, ET. ALS. | KAC2014-0845 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION, ET. ALS. | KAC2015-0641 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION, ET. ALS. | DAC2012-2014 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION, ET. ALS. | KAC2015-0324 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION, ET. ALS. | KAC2015-0648 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MAPFRE PRAICO CORPORATION, ET. ALS. | KAC2015-0674 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 3,500.00 |
| MARCANO BENÍTEZ, OLGA I. | 515-2017-00069 | SRA. OLGA I. MARCANO BENÍTEZ | URB. MARINA BAHÍA PLAZA 16 M E 74 | CATAÑO | PR | 00962 | C | U | D | UNDETERMINED |
| MARCANO BETANCOURT, ELIZABETH | F DP2014-0130 | MIGUEL OLMEDO OTERO | PMB 914 AVE. WINSTON CHURCHILL # 138 | SAN JUAN | PR | 00926-6013 | C | U | | $ 8,000.00 |
| MARCANO FIGUEROA, JUAN JOSE | EDP2013-0017 | JOHANNA SMITH | 1250 AVENIDA PONCE DE LEON EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| MARCANO FIGUEROA, WILLIAM | AQ-15-0684 | LUIS A. MADERA ECHEVARRIA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MARCANO GARCIA, LUIS E. | AST-001945 | | 839 CALLE AÑASCO APT. 811 | SAN JUAN | PR | 00925-2455 | C | U | D | UNDETERMINED |
| MARCANO MARTINEZ, ROBERTO | E2CI2009-0285 | DIAZ ESPINOSA, JOSE | PO BOX 3612 | JUNCOS | PR | 00777-3612 | C | U | D | UNDETERMINED |
| MARCIAL DIAZ, EDGARDO | J DP2015-0136 | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 SECC B2 3016 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MARIA | KPE 2014-2054 | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MARIA ORTIZ, ELSA | B3CI2014-00340 | ARIEL FELIX CINTRON | PO BOX 42007 | SAN JUAN | PR | 00940-2007 | C | U | D | UNDETERMINED |
| MARILYN BESOSA NOCEDA, ET AL. | 15-01558 | JUAN R. RODRIGUEZ | PO BOX 7693 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MARIN ENCARNACION, GRACE H. | AST-001930 | | PO BOX 7164 | SAN JUAN | PR | 00916 | C | U | D | UNDETERMINED |
| MARIN RIVERA, ALEXANDRA | 2015-05-3625 | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| MARIN ROMAN, ERICK | ISCI2016-00892 | ARMANDO PIETRI TORRES | 1225 AVENIDA MUÑOZ RIVERA | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| MARIN SANTIAGO, YOLANDA | KAC2014-0621 | | APARTADO 205A CALLE DE DIEGO 472 | SAN JUAN | PR | 00923 | C | U | D | UNDETERMINED |
| MARIN SANTIAGO, YOLANDA | KAC2014-621 | | CALLE DE DIEGO #472 CONDADO GREEN VILLAGE 205A | SAN JUAN | PR | 00923 | C | U | | $ 1,500.00 |
| MARINA MALPICA, ELENA | AQ-15-0689 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARIO ORTIZ, JEAN Y RODRÍGUEZ COLÓN, DAVID | DAC2016-0924 | FEDERICO LÓPEZ SANTIAGO | COND. EXECUTIVE SUITE 1100-A 623 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| MARIO TEVENAL AVILES S LIZA ESTRADA FIGUEROA | 2016-1200 | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | OLD SAN JUAN | PR | 00902-3518 | C | U | D | UNDETERMINED |
| MARQUEZ CARRILLO, MANRIQUE | DDP2016-0397 | DAVID DANIEL RODRIGUEZ VARGAS | PO BOX 29911 | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| MARQUEZ MERCADO, REBECCA | 2009-09-0257 | | URB. METROPOLIS 2M17 CALLE 56 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| MARQUEZ PEREZ, CARMEN | DDP2017-0050 | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE SUITE 6 | SAN JUAN | PR | 00912-3709 | C | U | D | UNDETERMINED |
| MÁRQUEZ RIVERA, JUAN | GDP2016-0139 | | INSTITUCIÓN CORRECCIONAL PONCE MÁXIMA SEGURIDAD EDIFICIO A-2 CELDA 2024 3699 PONCE BYP | PONCE | PR | 00728-1500 | C | U | D | UNDETERMINED |
| MARQUEZ SANCHEZ, CARMELO Y OTROS | KDP2017-0112 | YADIRA ADORNO DELGADO | 1605 PONCE DE LEON AVE SUITE 600 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| MARQUEZ SANTIAGO, ALEXIS J. | DAC2016-0674 | | INST. PRINCIPAL FASE III PO BOX 7285 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MARRERO ALONSO, HILDA | JAC2012-0340 | MARTÍN GONZÁLEZ VÁZQUEZ | PO BOX 591 | MERCEDITA | PR | 00715-0591 | C | U | D | UNDETERMINED |
| MARRERO BERRIOS, JOSE LUIS | DAC2016-1383 | ERIO D. QUIÑONES VILLAHERMOSA | CALLE PALMA REAL #2 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| MARRERO CAMAHCO, MIRIAM | CDP2015-0012 | ELENA M. QUINTERO | PO BOX 2288 | MANATI | PR | 00674 | C | U | | $ 15,000.00 |
| MARRERO COLON, ELIEZER / COOPERATIVA DE SEGUROS MULTIPLES DE PR | AAC2013-0177 / 0179 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| MARRERO DAVILA, PABLO | KPE2016-2857 | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | GUAYNABO | PR | 00966 | C | U | D | $ 4,000.00 |
| MARRERO DIAZ, MAYRA | DDP2016-0149 | JOSE MORALES | EDIF. ASOC. MAESTROS 452 PONCE DE LEÓN SUITE 514 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MARRERO FIGUEROA, JOSE E | 2015-3017 | | INST. GUAYAMA 1000 PO BOX 1009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MARRERO MALDONADO, LEILA 685-957 | AST-001644 APELACIÓN 2015-09-197 | LEILA MARRERO | 1511 PONCE DE LEÓN COND. CIUDADELA APTO. 1222 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| MARRERO MEDIAVILLA, JUAN CARLOS | DDP2015-0119 | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| MARRERO MENDEZ, ALVIN | 2013-01203 | ACLU OF PUERTO RICO | UNION PLAZA SUITE 1105 #416 PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MARRERO NORIEGA, DANIEL | KAC2007-7354 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MARRERO PEREZ, ANTHONY Y OTROS | DDP2015-0808 | JORGE L. AROCHO RIVERA | RR8 BOX 1995 PMB 115 | BAYAMÓN | PR | 00956-9825 | C | U | D | UNDETERMINED |
| MARRERO, CARLOS A. | 2007-03-1008 | ENRIQUE PELLOT CÓRDOVA | GRUPO ADVOCATUS CSP PO BOX 362146 | SAN JUAN | PR | 00936-2146 | C | U | D | UNDETERMINED |
| MARRERO, PELEGRINA | EDP2016-0295 | FRANIK INSERNI MILAN | PO BOX 193748 | SAN JUAN | PR | 00919-3748 | C | U | D | UNDETERMINED |
| MARTINES LOPEZ, OLVIA | AQ-15-0046 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MARTINEZ ALSINA, LUIS | GDP2015-0025 | CAROLENE FONTANET SMITH | 166 AVE DE LA CONSTITUCIÓN | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| MARTINEZ ALVAREZ, ANGEL L. | NSCI2016-00168 | JULIO GIL DE LA MADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| MARTÍNEZ ÁLVAREZ, FRANCISCO | 2014-04-1388 | SR. FRANCISCO MARTÍNEZ ÁLVAREZ | 300 COND. EL MILENIO CALLE 220 APT. 904 | CAROLINA | PR | 00982 | C | U | D | UNDETERMINED |
| MARTÍNEZ APONTE, EDGAR | 2004-03-1105 | EDGAR A MARTINEZ APONTE | POBOX 1792 | ARECIBO | PR | 00613-1792 | C | U | D | UNDETERMINED |
| MARTINEZ CARRASQUILLO, OLGA | 2017-02-0942 | LUZ I. BURGOS SANTOS | 1135 ITURREGUI PLAZA SUITE 206 B | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| MARTÍNEZ CHAVEZ, GIANCARLO | DDP2015-0267 | JOSÉ RIOS RIOS | CHIRINO OFFICE PLAZA1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | C | U | D | UNDETERMINED |
| MARTÍNEZ COLÓN, ANDRÉS I. | KAC2017-0088 | JUAN R. DÁVILA DÍAZ | CALLE MAYAGUEZ | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| MARTINEZ CORDERO, JOSE E. | GDP2015-0040 | AICZA E. PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MARTINEZ CRESPO, JUAN C. | JDP2016-0405 | JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III 3793 PONCE BY PASS M-NARANJA-224 | PONCE | PR | 00728 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ CRESPO, JUAN C. | JDP2017-0006 | JUAN C. MARTÍNEZ CRESPO | INSTITUCIÓN FASE III 3793 PONCE BY PASS M-NARANJA-224 | PONCE | PR | 00728 | C | U | D | UNDETERMINED |
| MARTÍNEZ CRUZ, MARÍA D. | EAC2015-0324 | IVONNE M. GARCIA TORRES | PO BOX 7608 | PONCE | PR | 00732-7608 | C | U | D | UNDETERMINED |
| MARTÍNEZ CRUZ, PEDRO J. | KAC2007-6531 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MARTINEZ ECHEVARRIA, EDUARADO H | 2017-1524 | ENRIQUE MENDOZA MENDEZ | PO BOX 190404 | SAN JUAN | PR | 00919-0404 | C | U | D | UNDETERMINED |
| MARTÍNEZ FIGUEROA, JOSÉ G. | KCO 2007-0012 | MIGUEL A. RODRIGUEZ SUAREZ | PO BOX 4678 | CAROLINA | PR | 00984 | C | U | D | UNDETERMINED |
| MARTÍNEZ FINALE, ROLANDO Y OTROS | FDP2012-0114 | CARLOS AQUINO | PO 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| MARTINEZ GALAN, DAMARIS | CDP2012-0249 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| MARTINEZ GARCIA, MILTON | D DP2012-0712 | MANUEL REYES GONZÁLEZ | PO BOX 8614 | SAN JUAN | PR | 00910-0614 | C | U | | $ 800.00 |
| MARTINEZ GONZALEZ, ANDY | GAC2014-0161 | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | SAN JUAN | PR | 00936-2683 | C | U | D | UNDETERMINED |
| MARTINEZ LABOY, CARLOS | ISCI-2016-00070 | ANGEL LUIS AVILES MERCADO | PO BOX 1254 | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |
| MARTINEZ LOPEZ, KAREN | 2014-1879 | MYRMARIE LABORDE-VEGA | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| MARTINEZ LOPEZ, OLIVIA M. | AQ-16-0258 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MARTINEZ LOZADO, FRANCISCO M. | FDP2016-0286 | MARCOS RIVERA ORTIZ | PLAZA ESCORIAL CINEMA LOCAL 5829 SUITE 207 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| MARTÍNEZ MACHICOTE, GUSTAVO A. | HSCI2016-01133 | | PO BOX 1078 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| MARTINEZ MARQUEZ, LUIS A. | KDP2014-0804 | JOSÉ E. COLÓN RÍOS | PO BOX 361182 | SAN JUAN | PR | 00936-1182 | C | U | | $ 12,500.00 |
| MARTINEZ MARTINEZ, LUIS E. | ADP2015-0145 | JORGE C. CRUZ JOVE | 317 EXT | LOS ROBLES RINCON | PR | 00677 | C | U | D | UNDETERMINED |
| MARTÍNEZ MARTÍNEZ, OTTMAN R. | KPE2016-0905 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | D | UNDETERMINED |
| MARTINEZ MENDEZ, WILLIAM | KDP2010-1511 | OSVALDO BURGOS PÉREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| MARTINEZ MORALES, ISRAEL | J DP2014-0299 | JOHN DONATO OLIVENCIA | PO BOX 364522 | SAN JUAN | PR | 00936-4522 | C | U | | $ 10,000.00 |
| MARTINEZ MORAN, MANUEL | CDP2013-0037 | OLGA RUBIO | PO BOX 1395 | ARECIBO | PR | 00613-1395 | C | U | | $ 7,500.00 |
| MARTINEZ NEGRON, GILBERTO | GDP2015-0055 | EVELYN LOPEZ | PMB 1263 PO BOX 6400 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| MARTINEZ NEGRON, JACKELINE | EDP2013-0019 | HARRY ANDUZE MONTAÑO | AVE FERNANDEZ JUNCOS 1454 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| MARTÍNEZ NÚÑEZ, IBRAHIM A. | DDP2013-0533 | MIGUEL A. OLMEDO OTERO | PMB 914 #138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | | $ 9,000.00 |
| MARTÍNEZ ORTIZ, DAINNE | 2006-07-0034 | PEDRO M. IRIZARRY HUERTAS | CALLE JOSÉ TORO BASSORA NUM. 6 | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |
| MARTINEZ ORTIZ, INGRID Y OTROS | KDP2016-0914 | ANGÉLICA MATOS GONZÁLEZ | PO BOX 12372 | SAN JUAN | PR | 00914 | C | U | D | UNDETERMINED |
| MARTINEZ ORTIZ, RAFAEL | FBCI2012-00753 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | SAN JUAN | PR | 00919-4422 | C | U | D | UNDETERMINED |
| MARTINEZ QUINONEZ, CESAR V DEPTO DE JUSTICIA | 2002-09-0371 | IRMA ROSARIO MARTINEZ | APARTADO 190021 | SAN JUAN | PR | 00919-0021 | C | U | D | UNDETERMINED |
| MARTÍNEZ REYES , GILBERTO | 2007-06-1231 | CARMEN SOTO TELLADO | 251 CALLE RECINTO SUR | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| MARTÍNEZ RIVERA, GUDELIA | 2016-10-0545 | | TORRES DE CERVANTES APT. 1010 B | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| MARTINEZ RIVERA, SONIA I. | DAC2010-4072 | JANE HOFFMANN MOURIÑO | PO BOX 7742 | SAN JUAN | PR | 00916-7742 | C | U | | $ 6,150.00 |
| MARTÍNEZ RODRÍGUEZ, JESÚS R. | KAC2007-7270 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MARTINEZ RODRIGUEZ, JOSE Y VELEZ ORTIZ, DAISY | KCM2017-0347 | AMELIA M. CINTRÓN VELÁZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| MARTINEZ RODRIGUEZ, YALEDZA | JDP2016-0432 | JESUS ROSARIO FELIX | PO BOX 1564 JUANA DIAZ | JUANA DIAZ | PR | 00795 | C | U | D | UNDETERMINED |
| MARTÍNEZ ROMÁN, PATSY Y OTROS | 2003-03-1011 | DERECHO PROPIO | CONDOMINIO EL CORDOVES APARTAMENTO 7-D | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MARTINEZ RUIZ, ZELL | ISCI2016-01160 | DAVID FERNANDEZ ESTEVES | PO BOX 9023518 | SAN JUAN | PR | 00902-3518 | C | U | D | UNDETERMINED |
| MARTINEZ SOTOMAYOR, FERDINAND | JPE 2009 0528 | EDGAR HERNÁNDEZ SÁNCHEZ | PO BOX 364966 | SAN JUAN | PR | 00936-4966. | C | U | D | UNDETERMINED |
| MARTINEZ TORO, ANGEL | GDP2014-0050 | JESUS M. JIMENEZ | APARTADO 3025 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MARTINEZ TORRES, SAMMY | JDP2015-0031 | JUAN CARLOS RÍOS PÉREZ | PO BOX 9020443 | SAN JUAN | PR | 00902-0443 | C | U | | $ 10,000.00 |
| MARTINEZ VAZQUEZ, MONSERRATE | I3CI2016-00669 | CAREN RUIZ PÉREZ | 160 AVE. UNIV. INTERAMERICANA | SAN GERMÁN | PR | 00683 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MARTÍNEZ VILANO, GUSTAVO ERNESTO | FDP2014-0269 | RICARDO DE LA VILLA DORAL | CAPITAL CENTER BUILDING TORRE SUR SUIT 1104 ARTERIAL HOSTOS 239 | HATO REY | PR | 00918-1477 | C | U | D | UNDETERMINED |
| MARTÍNEZ, LUIS | KAC2013-0607 | ANTONIO RODRÍGUEZ FRATICELLI | 224 AVE. DOMENECH SUITE 1 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MARTÍNEZ RODRÍGUEZ, RICARDO | KAC2007-5324 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MARTY SIERRA, INEABELLE | DDP2011-0852 | BRUNILDA FIGUEROA NATER | PO BOX 9478 | SAN JUAN | PR | 00908-9478 | C | U | D | UNDETERMINED |
| MARUZ REAL ESTATE | KAC2007-2202- | CARLOS E. POLO | BANCO COPERATIVO PLAZA SUITE 705-A; 623 AVE PONCE DE LEON | SAN JUAN | PR | 00917 | C | U | D | $ 2,244,000.00 |
| MAS FELICIANO KATIRIA I. Y PONCE DE LEÓN, IRIS | 2016-12-0693 | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MAS NODA, FRANCISCO Y MOLINA MATIAS, CYNTHIA | DAC2015-0496 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING #239 SUITE 401 | HATO REY | PR | 00918 | C | U | | $ 2,416.00 |
| MATEO RODRIGUEZ, JOSE | GDP2016-0038 | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU #5 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| MATÍAS LUGO, DAVID | K2AC2007-1420 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MATIAS OTERO, MILDRED | ISCI2016-01304 | JAMES VELEZ | PO BOX 1327 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| MATIS FELICIANO, MERCED | NSCI2003-0120 | WALESKA MARRERO MELECIO | LCDA. WALESKA MARREROPMB 183 P. O. BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| MATOS ACOSTA, LOWEL | ISCI2012-01756 | BRENDAIRIN CRUZ | URB. PERLA DEL SUR #2421 SUITE 3 MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 | C | U | D | UNDETERMINED |
| MATOS CAMACHO, YAMIL, Y HERNANDEZ GONZALEZ, YANITZA | CDP2011-0053 | DAMARIS GONZALEZ GONZALEZ | CALLE BALDORIOTY D-3 OFICINA 2-A URB. PARADIS | CAGUAS | PR | 00725 | C | U | | $ 3,000.00 |
| MATOS FUENTES, JUAN LUIS | KAC2015-1154 | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | CAROLINA | PR | 00988-9465 | C | U | | $ 15,000.00 |
| MATOS FUENTES, JUAN LUIS | KAC2015-1169 | VICTOR RAMOS RODRIGUEZ | PO BOX 9465 | CAROLINA | PR | 00988-9465 | C | U | | $ 15,000.00 |
| MATOS GALARZA, NORMA I. | DDP2012-0865 | JOSÉ F. AVILÉS LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| MATOS GARCÍA, RICHARD | FJV2014-0802 | ERIC JESÚS PIJUAN TORRES | 2151 AVE. GILBERTO MONROIG | SAN JUAN | PR | 00915 | C | U | D | UNDETERMINED |
| MATOS HERNÁNDEZ, DANIEL | 515-2017-00079 | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | AIBINITO | PR | 00705 | C | U | D | UNDETERMINED |
| MATOS HERNÁNDEZ, DANIEL | 515-2017-00081 | SR. DANIEL MATOS HERNÁNDEZ | PO BOX 42003 | AIBINITO | PR | 00705 | C | U | D | UNDETERMINED |
| MATOS IRIZARRY, JORGE | 2006-09-0270 | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| MATOS MUÑIZ, ONIX | L1CI201400129 | WILLIAM MARINI ROMAN | PO BOX 1688 | LARES | PR | 00669 | C | U | | $ 11,342.00 |
| MATOS RIVERA, LINNETTE | KPE 2014-0445 | CARLOS J. MORALES BAUZA | 262 URUGUAY CONDOMINIO ALTAGRACIA SUITE C3 | SAN JUAN | PR | 00917-2017 | C | U | D | UNDETERMINED |
| MATOS SUAREZ, WANDA | NSCI201600562 | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| MATOS TORRES, JOSÉ | 2010-06-3296 | DIEGO LEDEE BAZAN | PO BOX 898 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MATOS, EFRAIN | JDP2016-0427 | EDWARD D. HILL TOLLINCHE | PMB 248 LA CUMBRE 273 SIERRA MORENA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MATOS, JOSE | DDP2016-0133 | MIGUEL A. OLMEDO | PMB WINSTON CHIRCHILL #138 | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| MATOS, MARILYN | KDP2010-0110 | YADIRA COLÓN ALICEA | PO BOX 618 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| MATTEI, ADALBERTO | ISCI2011-01677 | CRISTINA DÍAZ ATIENZA E ISABEL BERRÍOS | PO BOX 95 VICTORIA STATION | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| MAXIMINA VARGAS, PAULINO | GPE2007-0227 | JUAN MORALES | SUITE 929 AVE. EMILIANO POL 497 LAS CUMBRES | SAN JUAN | PR | 00926 | C | U | | $ 58,000.00 |
| MAYOL SANCHEZ, JOSE RAMON Y OTROS | FDP2016-0219 | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE BETANCES 1-2 | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| MEDIAVILLA RAMOS, LOURDES I. | DAC2015-0041 | DIMARIES BOU VÁZQUEZ | URB. MONTERREY CALLE 2 #D.20 | COROZAL | PR | 00783 | C | U | | $ 4,000.00 |
| MEDINA ALVERIO, MIGDALIA | E2CI2016-0040 | WILLIAM LOPEZ CARATINI | CENTRO COMERCIAL SAN JOSÉ LOCAL 8A CARRETERA #3 | HUMACAO | PR | 00791 | C | U | D | UNDETERMINED |
| MEDINA APONTE, MIGDALIA | DDP2016-0398 | FELIZ ALFARO RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| MEDINA CACERES, ELIEZER D. | FAC2016-0577 | JORGE GORDON MENENDEZ | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MEDINA CRUZ, ISRAEL | GDP2017-0040 | DERECHO PROPIO | ANEXO GUAYAMA 500 P. O. BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MEDINA FELICIANO, JORGE | AAC-2014-0006 | OMAR AÑESES | APARTADO 841 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| MEDINA MELENDEZ, GLADYS | HSCI2002-01071 | CARLOS MALTES PEREZ | 100 CARR.-165 SUITE 409 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MEDINA PANTOJA, JOSÉ | GDP2017-0030 | | GUAYAMA 1000 SECCION 2-F CELDA 210 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MEDINA RIVERA, ASNEL | GDP2016-0028 | SIZZETTE NIEVES CAUSSADE | PO BOX 779 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MEDINA RIVERA, ASNEL | JDP2012-0526 | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO 1 SUITE 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MEDINA ROBLEDO, ADELAIDA | DDP2015-0585 | JOSÉ M. CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MEDINA SOTOMAYOR, IVÁN F. | 2006-01-0774 | JOSE RAUL PEREZ AYALA | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| MEDINA VELAZQUEZ, LUIS | 2009-1692 | EILEEN LANDRÓN GUARDIOLA | EDIFICIO JULIO BOGORICÍN SUITE 501 1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00909 | C | U | | $ 60,000.00 |
| MEDINA, ÁNGEL D., PERLA RDZ WALKER Y SLG | KPE2015-1243 | VERONICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I 100 CARR. 165 STE. 509 | GUAYNABO | PR | 00968-8052 | C | U | D | UNDETERMINED |
| MEDRANO GARCIA, CARLOS J. | DDP2015-0774 | CARLOS J. MEDRANO GARCÍA | ANEXO 501 SECCIÓN 2-H 50 CARR. UNIT #607073 INDUSTRIAL LUCHETTI | BAYAMÓN | PR | 00961-7403 | C | U | D | UNDETERMINED |
| MEJÍA ORREGO, GLORIA E. | 2010-02-2737 | JOSÉ RAMÓN TORRES TORRES | PASEO DEGETAU APTO. 1802 | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| MEJIAS MEDINA, WILLIAM | DDP2011-0621 | SILVIA SOTO | URB. LA PLANICIE CALLE 2- D-18 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| MEJIAS MEDINA, WILLIAM Y OTROS | DDP2011-0621 | SILVIA SOTO | URB. LA PLANICIE CALLE 2 D-18 | CAYEY | PR | 00736 | C | U | | $ 15,000.00 |
| MEJÍAS MUÑIZ, ELBA I. | 2008-02-0707 | JUAN C MONSEGUR SANTIAGO | PO BOX 361494 | SAN JUAN | PR | 00936-1494 | C | U | D | UNDETERMINED |
| MEJIAS ORTIZ, FELIX | FCC12012-0117 | RAFAEL O. BAELLA ORS; | 563 CALLE PEDRO A. BIGAY EXT. BALDRICH | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MEJIAS ORTIZ, MIGUEL A. | JDP2015-0144 | SR. MIGUEL A. MEJÍA ORTIZ | SECC B-5 CELDA 6018 POBOX 10786 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MELENDEZ DE JESUS, JORGE | J DP2014-0273 | MARGARITA CARRILLO ITURRINO | EDIFICIO LE MANS OFIC. 508 602 AVENIDA MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MELENDEZ DE JESUS, JORGE | JDP2014-0273 | MARGARITA CARRILLO ITURINO. | EDIFICIO LE MANS OFICINA 508 602 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 1,500.00 |
| MELENDEZ DELGADO, LYDIA E. | KDP2016-0670 | HOSTOS A. GALLARDO GARCÍA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| MELENDEZ ESQUILIN, ISRAEL | FBCI2015-02326 | GILBERTO PADUA TRABAL | 111 AVE. JESÚS T. PIÑERO BAJOS | SAN JUAN | PR | 00920-5605 | C | U | D | UNDETERMINED |
| MELENDEZ ESQUILIN, ISRAEL | NSCI2013-00805 | GILBERTO PADUA TRABAL | 111 AVE. JESUS T. PIÑERO BAJOS | SAN JUAN | PR | 00920-5605 | C | U | D | UNDETERMINED |
| MELENDEZ FERNANDEZ, JOSE D | 2016-12-0697 | PEDRO MAISONET GONZALEZ | PO BOX 864 | CATAÑO | PR | 00963 | C | U | D | UNDETERMINED |
| MELENDEZ GILLIAND, JUAN | BAC2016-0022 | MELBA RIVERA APONTE | 1 A BARBOSA | COAMO | PR | 00769 | C | U | D | UNDETERMINED |
| MELENDEZ GLENDA, RAMOS | BAC 2003-0116 | ALFREDO ORTIZ | OFICINA NÚM. 11 165 CALLE BALDORIOTY NORTE | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| MELENDEZ GONZALEZ, SUGEILY | DDP2017-0029 | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MELÉNDEZ HERNÁNDEZ, MARIA DEL C. | DDP2014-0840 | MIGUEL A. OLMEDO | MSC 914 AVE. WINSTON CHURCHILL #138 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MELENDEZ JIMENEZ, JOHANNA | FBCI2017-00173 | MANUEL A. BETANCOURT AVILÉS | APT. 79283 | CAROLINA | PR | 00784 | C | U | D | UNDETERMINED |
| MELÉNDEZ LAUREANO, JOHAN A. | DAC2016-0587 | MARIANA B. BULA LÓPEZ | LÓPEZ MULERO ESTUDIO LEGAL 1473 AVENIDA WILSON SUITE 304 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| MELÉNDEZ MARTÍNEZ, MIGDALIA | B2CI2016-00140 | GLORIA E. BORGES VALERO | PO BOX 69 | COAMO | PR | 00769 | C | U | D | UNDETERMINED |
| MELENDEZ MELENDEZ, CINTRON | 2011-04-3276 | RUBEN J. LUCENA QUILES | EDIF.ESQUIRE #2 CALLE VELA SUITE 101 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MELENDEZ MENDEZ, ROBERTO | 2005-05-1301 | DENISE G. DUBOCQ BERDEGUEZ | APARTADO 1211 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| MELENDEZ MERCADO, OLGA IRIS | GDP2017-0023 | GUADELYN SANCHEZ | APARTADO 1482 | GUAYNABO | PR | 00970-1482 | C | U | D | UNDETERMINED |
| MELENDEZ MOJICA, HECTOR | KAC2012-0154 | RAUL SANTIAGO MELENDEZ | 432 CESAR GONZALEZ | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MELENDEZ MORALES, ILIANA | HSCI2011-00474 | ANTONIO BAUZÁ | COND. LEMANS 602 AVE MUÑOZ RIVERTA STE 402 | SAN JUAN | PR | 00918-3612 | C | U | | $ 4,000.00 |
| MELENDEZ NEGRON, RAMON E. | BDP2012-0007 | MARÍA I. SANTOS | PO BOX 2732 | GUAYNABO | PR | 00970 | C | U | | UNDETERMINED |
| MELÉNDEZ ORTIZ, GADIEL | BAC2012-0023 | ALFREDO ORTIZ RIVERA | PEDRO ROSARIO # 2 | AIBONITO | PR | 00705 | C | U | | $ 15,175.00 |
| MELENDEZ ORTIZ, WALDEMAR | KPE2009-4404 | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| MELENDEZ PEARSON, ANGELA | KDP2016-1515 | BRUNILDA FIGUEROA NATER | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| MELENDEZ PELLOT, RUTH | KDP2015-1281 | KATIA RECIO CURET | PO BOX 364512 | SAN JUAN | PR | 00936-4512 | C | U | D | UNDETERMINED |
| MELÉNDEZ PÉREZ, JUAN A. | KDP2004-1700 | JOSEY ANN RODRÍGUEZ TORRES | PMB 504 609 AVENIDA TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | C | U | D | UNDETERMINED |
| MELENDEZ RAMOS, WANDA Y OTROS | EDP2015-0096 | ROBET. LYNCH GONZÁLEZ | APARTADO 7242 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| MELENDEZ RIOS, IVETTE | KDP2011-1451 | IVETTE MELENDEZ RIOS | PO BOX 1513 | JAYUYA | PR | 00664 | C | U | | $ 15,000.00 |
| MELÉNDEZ RODRÍGUEZ , PEDRO JUAN | B2CI2010-00667 | CARLOS J. GARCÍA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| MELÉNDEZ RODRÍGUEZ, MARITZALI | KAC2012-0520 | HERIBERTO SEPÚLVEDA SANTIAGO | COND REINA DE CASTILLA 100 CALLE JUAN A CORRETJER APT 802 | SAN JUAN | PR | 00901 | C | U | | $ 3,075.00 |
| MELENDEZ SAEZ , LUIS A | N2CI2010-00014 | GUSTAVO A. QUINONES PINTO | QUIÑONES PINTO & BORIA CRUZ LAW OFFICE 502 SANTIAGO IGESIAS APANTIN | FAJARDO | PR | 00738-4535 | C | U | D | UNDETERMINED |
| MELÉNDEZ TELMONT, HILDA | AQ-09-0255 | GENOVEVA VALENTIN SOTO, SPU | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MELENDEZ VAZQUEZ, EFRAIN | DDP2014-0474 | EDGARDO HERNÁNDEZ | CIM TOWER SUITE 612, 100 CARR 165 | GUAYNABO | PR | 00968 | C | U | | $ 15,000.00 |
| MELENDEZ VEGA, JACKELINE Y OTROS 38 EMP. | 2016-04-1164 | PEDRO J. SANTANA GONZALEZ | PO BOX 9718 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| MELLMAN, DEBRA L. | KAC2016-0275 | CAROLINA GUZMÁN TEJADA | PO BOX 943 | COMERÍO | PR | 00782 | C | U | D | UNDETERMINED |
| MENDEZ ALBARRAN, JOSE | FDP2011-0029 | JOSÉ CANDELARIO LAJARA | PO BOX 70250 SUITE 306 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| MÉNDEZ ALVELO, MILAGROS | AQ-14-044 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MENDEZ ARVELO, MILAGROS | CAC2017-0030 | JUAN MARI PESQUERA | APARTADO 326 | RINCÓN | PR | 00677 | C | U | D | UNDETERMINED |
| MENDEZ COLON, HARILEEN | A2CI2006-00481 | RAMONITA DIEPPA GONZÁLEZ | URB. ROOSEVELT 478 CALLE JOSÉ CANALS STE. 1A | SAN JUAN | PR | 00918 | C | U | | $ 22,500.00 |
| MÉNDEZ CRUZ, MARIBEL | EPE2015-0229 | FREDESWIN PÉREZ CABALLERO | PO BOX 723 | CAGUAS | PR | 00726-0723 | C | U | D | UNDETERMINED |
| MENDEZ HERNANDEZ, JULIO A. | 2008-10-0471 | AMALIS TORRES GONZÁLEZ | PO BOX 11751 | SAN JUAN | PR | 00922-1721 | C | U | D | UNDETERMINED |
| MENDEZ LOPEZ, SUCN JOSE A | K DP1995-1140 | NEFTALI GARCIA SANCHEZ | PO BOX 9024040 | SAN JUAN | PR | 00902-4040 | C | U | D | UNDETERMINED |
| MÉNDEZ MÉNDEZ, MARCELINO | JPE014-0307 | MARCELINO MENDEZ MENDEZ | INSTITUCIÓN PONCE PRINCIPAL FASE 3 ANEXO A #25 PO BOX 7285 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MENDEZ PAGAN, JOSE | D AC2013-2853 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | | $ 1,000.00 |
| MENDEZ RODRIGUEZ, REYNALDO | AQ-15-0253 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MENDEZ SANTOS, LEEROY | ADP2015-0066 | PROPIO DERECHO | PO BOX 3999 JULIO COLLAZO PEREZ INST CORRECCIONAL GUERRERO 304 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| MENDEZ VELEZ, OMAR | DAC2011-3557 | WILFREDO ZAYAS N?IEVES | BOX 30193 | SAN JUAN | PR | 00918 | C | U | | $ 5,100.00 |
| MENDEZ, SUCN. ENRIQUE | CAC2016-1374 | RAFAEL DELGADO | PO BOX 10 | GARROCHALES | PR | 00652 | C | U | D | UNDETERMINED |
| MENDOZA RUIZ, OREALIS | 2016-10-0554 | | URB. LARIVIERA 1267 CALLE 54 SE | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| MENDOZA RUIZ, OREALYS | 2010-11-2915 | CESAR A LUGO CARDONA | URB. LARIVIERA 1267 CALLE 54 SE | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| MENDOZA SANTIAGO, WILFREDO | JAC2017-0068 | JUAN C. RÍOS PÉREZ | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| MENDOZA SANTIAGO, WILFREDO | JDP2016-0375 | | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| MENDOZA, YAZIRA MARISOL | KDP2016-0632 | CRISTINA B. MARTÍNEZ GUZMÁN | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| MENÉNDEZ GONZÁLEZ, FERNANDO Y/O 23 | AQ-14-0903 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MENENDEZ GONZÁLEZ, VÍCTOR | FAC2013-2429 | LUIS G. TORRES MELÉNDEZ | PO BOX 764 | BAYAMON | PR | 00960-0766 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MERADO JIMENEZ, MARÍA | GDP2010-0191 | MARIA DE LOURDES GONZALEZ FRAMIL | PO BOX 932 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MERCADO ANTONETTY, LUIS | GDP2017-0010 | HECTOR MAURAS GARCIA | 51 CALLE VIRGILIO SANCHEZ | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| MERCADO AVILA, JULIO Y. | GDP2008-0237 | CANDELARIA MARTES, NIVIA | COND LAGO PLAYA 3000 APTO 1112 CALLE CORAL | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| MERCADO CARRASQUILLO, JULIO C. | 2007-05-1211 | GENEVOVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MERCADO DE JESUS, FELIX | AQ-16-0300 | GENEVOVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MERCADO JIMENEZ, RAFAEL | 2016-6-1464 | RAFAEL MERCADO JIMENEZ | URB. RIO HONDO 3 CC15 CALLE FLAMBOYANES | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| MERCADO MUÑOZ, RAUL | EAC2011-0235 | RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| MERCADO MUÑOZ, RAUL | EAC2014-0235 | RUBEN E. GUZMAN TORRES | CALLE GIMENEZ SICARDO # 7 ALTOS | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| MERCADO PRATTS, JOSÉ A. | KAC2007-3834 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MERCADO RIVERA, ADALBERTO | CDP2015-0226 | HÉCTOR CORTÉS BABILONIOA | PO BOX 896 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| MERCADO RIVERA, DARIANA | CAC2017-0009 | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| MERCADO RUIZ, CARLOS J | 2014-1372 | NYDIA GONZÁLEZ-ORTÍZ | 11 BETANCES STREET | YAUCO | PR | 00698 | C | U | D | $35,000.00 |
| MERCADO SURITA, GIL | ISCI2008-00835 | JULIO MARCANO LÓPEZ | 623 AVE PONCE DE LEON STE 1103 | SAN JUAN | PR | 00917 | C | U | | $ 92,000.00 |
| MERCADO VEGA, LIZ G. | SJ2015-CV-00200 | VÍCTOR M. BERMÚDEZ PÉREZ | URB. VILLA ANDALUCÍA A-22 CALLE RONDA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MERCADO ZAYAS, CARLOS | BAC2015-0017 | ALBERTO RIVERA RAMOS | CONDOMINIO PLAZA DEL MAR APT. 305 3001 AVE. ISLA VERDE | CAROLINA | PR | 00979. | C | U | | $ 1,800.00 |
| MERCADO, ANNALIE | KCM2017-0576 | TANIA SERRANO GONZALEZ | PO BOX 7041 | CAGUAS | PR | 00726-7041 | C | U | D | UNDETERMINED |
| MERCADO, CARMEN M. | JDP2015-0376 | CARLOS G. MARTÍNEZ VIVAS | PO BOX 9028 | PONCE | PR | 00732-9028 | C | U | D | UNDETERMINED |
| MERCADO, ESTHER | 2013-1621 | JUAN H. SAAVEDRA CASTRO | PO BOX 9021782 | SAN JUAN | PR | 00902-1782 | C | U | D | UNDETERMINED |
| MERCADO, LARY | JDP2014-0564 | MELBA DIAZ RAMIREZ | PO BOX 9023951 | SAN JUAN | PR | 00902-3951 | C | U | D | UNDETERMINED |
| MERCADO, MARGARITA Y OTROS | DDP2013-1056 | ALEJANDRO SUÁREZ VICENTY | COND LAS TORRES | BAYAMÓN | PR | 00958 | C | U | D | UNDETERMINED |
| MERCED MATEO, MARÍA A. | 2016-11-0652 | MARIA MERCED MATEO | REPARTO SAN JOSE, A-15 CALLE 5 | GURABO | PR | 00778 | C | U | D | UNDETERMINED |
| MERCED MIRABAL, DOLORES | 2017-04-1137 | CESAR LUGO CARDONA | DIVISIÓN DE SERVICIOS LEGALES PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| MERCED MIRABAL, RAMONITA | AST-001981 | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| MERCED MORALES, ORLANDO | KAC2014-0959 | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 SABANA | SABANA SECA | PR | 00952 | C | U | D | UNDETERMINED |
| MERCED-ALVARADO, ET AL, | 2013-1787 | MONIQUE GUILLEMARD NOBLE | PO BOX 9949 NACHMAN & GUILLEMARD | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| MERLE RODRÍGUEZ, CARLOS J. | 2015-07-0047 | CHERIL G. OCASIO GONZÁLEZ | PO BOX 372322 | CAYEY | PR | 00737-2322 | C | U | D | UNDETERMINED |
| MILAGROS SÁNCHEZ, MIRANDA | G3Cl 2013-00033 | IVÁN L. TORRES RODRÍGUEZ | PO BOX 358 | PATILLAS | PR | 00723 | C | U | D | UNDETERMINED |
| MILLAYES NIEVES, JOHN | GPE2017-0004 | PRO SE JOHN MILLAYES NIEVES | ANEXO 500 EDIF. CC CELDA 261 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MIRANDA CABEZAS, SANTIAGO | EAC2016-0054 | RUBEN E. FALU ALLENDE | AVE. ROBERTO CLEMENTE D10 URB. VILLA | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| MIRANDA DE JESÚS VANESSA M. | KAC2013-0589 | LUIS A. ZAYAS MONGE | PO BOX 20957 RÍO PIEDRAS STATION | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| MIRANDA VELEZ, SANDRA | CDP2015-0199 | HECTOR A. CORTES BABILONIA | PO BOX 896 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| MIRÓ QUIÑONES, LIVIA | KPE2008-0532 | JORGR MARCHAND HEREDIA | PO BOX 364273 | SAN JUAN | PR | 00936-4273 | C | U | D | UNDETERMINED |
| MIRO RAMIREZ, IRIS YOLANDA | LAC2015-0042 | IVAN R. AYALA CRUZ | CALLE CASTILLO NUM. 1 | PONCE | PR | 00730-3824 | C | U | | $ 4,600.00 |
| MITSUBISHI MOTOR SALES OF CARIBBEAN INC. | KCO2016-0026 | JAMES BELK ARCE | PO BOX 194927 | SAN JUAN | PR | 00919-4927 | C | U | D | UNDETERMINED |
| MMM HEALTCARE, INC OFFICE OF THE INSURANCE | 2013-1676 | HARRY ANDUZE MONTAÑO | 1454 FERNÁNDEZ JUNCOS AVE. | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| MMP ENTERTAIMENT CORPORATION | KAC2016-0965 | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MMP ENTERTAIMENT CORPORATION | DAC2011-2072 | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MMP ENTERTAINMENT, INC. H/N/C CUATRO CALLES GAME ROOM | JAC2015-0039 | MICHAEL CORONA MUNOZ | 112 BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MODESTO MATOS, SANTIAGO, | 2006-06-1374 | DERECHO PROPIO | CALLE ESPIRITU SANTOS 115 | LOIZA | PR | 00772 | C | U | D | UNDETERMINED |
| MOJICA DÍAZ, ALEXANDER | GDP2014-0036 (307) | MARILYN COLON RODRÍGUEZ | APARTADO 1464 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MOJICA FELICIANO, SAMUEL | GDP2016-0088 | | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MOJICA PABÓN, ADRIÁN | JDP2016-0357 | SR. ADRIÁN MOJICA PABÓN | INSTITUCIÓN MÁXIMA SEGURIDAD FASE III N-VERDE C-323 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| MOJÍCA PABÓN, ADRIAN | DDP2013-0518 | JUAN C. RIOS | PO 9020443 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| MOJICA RODRIGUEZ, JOSE A. | EAC2012-0231 | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | CAGUAS | PR | 00726 | C | U | | $ 34,000.00 |
| MOLINA BARRIOS, CARLA | N3CI2012-00011 | JOSÉ CARRERAS PEREZ | ANTIGUO EDIFICIO EL MUNDO PISO 3 254 CALLE SAN JOSE | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| MOLINA FIGUEROA, GLORIA | ADP20150053 | ALBERTO COUVERTIE BARRERA | PO BOX 191782 | SAN JUAN | PR | 00919-1782 | C | U | D | UNDETERMINED |
| MOLINA MARTINEZ, JESUS | 2015-07-0008 | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| MOLINA MARTINEZ, JESUS | 2015-09-0201 | LEONOR RODRIGUEZ RODRIGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLIN | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| MOLINA MILLER, MARIO | KAC 2017-0135 | MICHAEL CORONA MUÑOZ | CALLE BORINQUEN #110 SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MOLINA MILLET, NEFTALI | FDP2014-0183 | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| MOLINA PÉREZ, ANTONIO ENRIQUE Y OTROS | CDP2015-0097 | JAIME B. GONZÁLEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| MOLINA RUIZ, LILIA | DAC2016-1155 | ALEXANDER MEDINA MELENDÉZ | 1575 AVE. MUÑOZ RIVERA PMB 185 | PONCE | PR | 00717-0211 | C | U | D | UNDETERMINED |
| MOLL ROBLES, LUIS | GDP2015-0030 | AICZA PIÑEIRO MORALES | EDIF SPRINT SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MONELL ACEVEDO, ELGA L | 2013-1824 | BUFETE ALDARONDO & LÓPEZ BRAS | CELINA ROMANY LAW OFFICE PMB 291-#1353 RD.19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MONGE CRUZ, CARLOS Y OTROS | NSCI2013-00837 | VERONICA BERRIOS MARTINEZ | 1228 CALLE 52 SE | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| MONROIG MARQUEZ, PEDRO | KPE2016-2290 | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| MONSEGUR SANTIAGO, JUAN C. | 2013-11-0235 | CAROLINA GUZMAN TEJADA | 7 CALLE MUNOZ RIVERA SUITE 1 | COMERIO | PR | 00782 | C | U | D | UNDETERMINED |
| MONSERRATE FLECHA, ANA I. | HSCI2017-00029 | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | C | U | D | UNDETERMINED |
| MONSERRATE MILLS, ANDRES | KDP2014-1129 | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MONSERRATE RIVERA, MAYRA E. | KPE2011-1311 | ROSANNA MIRANDA MORALES | URB. CIUDADIMAVERA  CALLE MONTEVIDEO BUZON 1616 | CIDRA | PR | 00739-8514 | C | U | D | UNDETERMINED |
| MONSERRATE ROSADO CHARON | ISCI2016-0773 | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| MONTALVO FEBUS, JOSE JAVIER | 2016-1778 | SANTIAGO PERELES & COLLAZO, PSC | PASEO LAS COLINAS 1705 URB. VISTA ALEGRE | PONCE | PR | 00717-2234 | C | U | D | UNDETERMINED |
| MONTALVO GARRIGA, TOMAS | JAC2013-0180 | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR  2435 PASEO PERLA DEL SUR STE 201 | PONCE | PR | 00717 | C | U | | $ 18,000.00 |
| MONTALVO MALDONADO, JEREMY | DDP2012-0794 | JOSE MARTINEZ TOLEDO | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | C | U | D | UNDETERMINED |
| MONTALVO MANGUAL, CAMILLE Y OTROS | KDP2017-0217 | GERARDO TIRADO MENÉNDEZ | PO BOX 106 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| MONTALVO RIVERA, JEANNETTE | AQ-12-2466 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MONTALVO RODRIGUEZ, BASILIO | KAC2011-0978 | MILTON J. GARCIA OCASIO | PO BOX 1077 | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| MONTALVO, RICARDO J. | KAC2013-0338 | GÉRARD CASTRO SÁNCHEZ | URB. TORRIMAR 17-13 CALLE ALHAMBRA | GUAYNABO | PR | 00966 | C | U | | $ 16,625.00 |
| MONTANEZ ALLMAN, AGUSTIN | 2013-1683 | FREDESWIN PEREZ CABALLERO | POBOX 723 | CAGUAS | PR | 00726-0723 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MONTAÑEZ AYALA, JORGE Y ORTIZ MORGADO, MILDRED | KDP2005-1052 | ZORAIDA SAMO MALDONADO | PO BOX 51952 LEVITOWN STATION | TOA BAJA | PR | 00950-1952 | C | U | D | UNDETERMINED |
| MONTAÑEZ ORTIZ, HÉCTOR | DAC2016-1967 | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| MONTAÑEZ RAMOS, NANCY | ISCI2017-00049 | SAMUEL RODRÍGUEZ LÓPEZ | PO BOX 493 | MAYAGUEZ | PR | 00681 | C | U | D | UNDETERMINED |
| MONTAÑEZ ROSA, IVETTE Y OTROS | E2CI2015-00313 | MELBA DEL C. RAMOS APONTE | APARTADO 945 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| MONTAÑO CURIEL, WALTER | DAC2013-0983 | LEMUEL VELILLA REYES | URB. AGUSTÍN STAHL A-10 CARR. 174 | BAYAMÓN | PR | 00956 | C | U | | $            30,000.00 |
| MONTERO CABALLERO, ALEXANDER | DAC2016-1797 | JOSÉ OSVALDO COTTO LUNA | APARTADO 2234 | CAYEY, | PR | 00737 | C | U | D | UNDETERMINED |
| MONTES GILORMINI, HORACIO A | 2015-01685 | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE PO BOX 9022864 | SAN JUAN | PR | 00902-2864 | C | U | D | UNDETERMINED |
| MONTES GILORMINI, HORACIO A | 2015-1683 | RAÚL S. MARIANI FRANCO | MARIANO FRANCO LAW OFFICE PO BOX 9022864 | SAN JUAN | PR | 00902-2864 | C | U | D | UNDETERMINED |
| MONTES ORTIZ, JUAN C. | GDP2012-0016 | ALEXIS PORRATA RUIZ | PO BOX 1165 | SALINAS | PR | 00751-1165 | C | U | D | UNDETERMINED |
| MONTES VALENTIN, LUIS | KDP2015-1353 | KILMARIS MALDONADO | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| MONTESINO GARCIA, JOSEFINA | DDP2016-0547 | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑIZ SOUFRONT URB. LOS MAESTROS | RIO PIEDRAS | PR | 00923 | C | U | D | UNDETERMINED |
| MONTESINO MARTINEZ, GLADYS YOLANDA Y CALIDAD AUTO SALES, INC. | DDP2011-0669 | ALBERTO J. TORRADO DELGADO | PO BOX 1329 | HATILLO | PR | 00659-1329 | C | U | | $             8,000.00 |
| MORA PELLOT, XAVIER | AAC2016-0097 | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| MORALES ALVAREZ, MARIA I. | 2017-02-1013 | | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MORALES ALVAREZ, MARIA I. | 2011-07-0058 | | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MORALES ALVAREZ, MARIA M. | AST-001747 | | CIUDAD UNIVERSITARIA D-6 CALLE B-ESTE | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MORALES AROCHO, ORLANDO | 1999-07-128 | | CALLE D-166 | AGUADILLA | PR | 00604 | C | U | D | UNDETERMINED |
| MORALES BAEZ, FÉLIX | 2002-04-1143 | DERECHO PROPIO | APARTADO 392 | GUANICA | PR | 00653 | C | U | D | UNDETERMINED |
| MORALES BORGES, JOSE I. | D AC2013-2847 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | | $             1,000.00 |
| MORALES COLLAZO, LEGNA | JDP2010-0238 | ARCELIO MALDONADO AVILES | 6 GARZAS | ADJUNTAS | PR | 00601 | C | U | | $            75,000.00 |
| MORALES COLON, ANDRES | LAC2015-0064 | ARCELIO ACISCLO MALDONADO AVILÉS | 6 CALLE GARZAS | ADJUNTAS | PR | 00601-2108 | C | U | D | UNDETERMINED |
| MORALES COLON, LUIS A. | JAC2010-0213 | JOSE A RUIZ RIVERA | PO BOX 528 | MERCEDITA | PR | 00715-0528 | C | U | D | UNDETERMINED |
| MORALES DIAZ, CARLOS N. | GDP2011-0188 | ANA MARIN CASTRO | EDIFICIO SPRINT SUTE 400 CALLE1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MORALES DIAZ, CARLOS N. | GDP2015-0013 (307) | SALVADOR LUGO DÍAZ | PO BOX 10007 SUITE 445 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MORALES DIAZ, CARLOS N. | GDP2008-0193 (307) | JESUS JIMENEZ RUBIO | PO BOX 3025 | GUAYAMA | PR | 00785-3025 | C | U | | $                      - |
| MORALES DÍAZ, NANCY | EDP2010-0037 | FRANCISCO J. TORRES DÍAZ | PO BOX 874 | CAGUAS | PR | 00726-0874 | C | U | D | UNDETERMINED |
| MORALES DURAN, JOSE A. | KDP2010-1389 | ALICIA SANTOS IRIZARRY | 802 SAN PATRICIO LAS LOMAS | SAN JUAN | PR | 00921 | C | U | | $          112,500.00 |
| MORALES GARCÍA, ILIANA | HSCI2014-01274 | CARLOS APONTE NIEVES | CALLE CRUZ ORTIZ STELLA #50 | HUMACAO | PR | 00791 | C | U | D | UNDETERMINED |
| MORALES GONZÁLEZ, MARISOL | 2003-01-0856 | EMILIO F. SOLER | EDIF. COBIAN'S PLAZA OFIC. 213 #1607 AVE PONCE DE LEON | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| MORALES LEBRÓN, LUIS A. | AQ-14-0917 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MORALES LÓPEZ, DIANA IRIS | DDP2017-0230 | MANUEL COBIAN | PO BOX 177 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| MORALES LOPEZ, MIGUEL A. | BDP2014-0014 | DENNIS NÚÑEZ | PO BOX 1142 AIBONITO 00705 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| MORALES MALDONADO, MIGNELIZA | 2016-10-0523 | DAVID NORIEGA COSTAS | EDIF. BANCO COOPERATIVO STE. 305-B 623 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| MORALES MELECIO, LUZ Z. | 2013-1311 | JOSÉ F. VELÁZQUEZ ORTIZ | PO BOX 188 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MORALES MÉNDEZ, SAÚL D. | KAC2008-0501 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MORALES MORALES, HECTOR | FDP2014-0394 | MÓNICA BURGOS | CALLE CARAZO 8 | GUAYNABO | | 00969 | C | U | D | UNDETERMINED |
| MORALES MORALES, MARGARITA | KPE2011-3952 | ALMA Y. DURAN NIEVES | COND. ALTAGRACIA 5C 262 CALLE URUGUAY | SAN JUAN | PR | 00917 | C | U | | $ 7,500.00 |
| MORALES MYRTA, CUBERO | FDP 2012-0001 | JOSE MARTINEZ TOLEDO | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | C | U | D | UNDETERMINED |
| MORALES NATAL, ANGEL S. | KCO1996-0026 | JAIME HERNÁNDEZ TORRES | PMB 120 B PO BO 194000 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| MORALES PAGÁN, JULIA | 2002-02-0884 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| MORALES PÉREZ, DINORAH | 2005-02-1106 | DERECHO PROPIO | CALLE 4 B-3 FLAMBOYAN GARDENS | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| MORALES RAMOS, JUDYANN | KDP2013-0961 | ALICA M SANTOS IRIZARRY | 802 AVE SAN PATRICIO URB. LAS LOMAS | SAN JUAN | PR | 00923 | C | U | D | UNDETERMINED |
| MORALES RAMOS, NEFTALI | KCD2017 0156 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| MORALES RIVERA, HÉCTOR | G3CI2014-00149 | VERÓNICA ACEVEDO AYALA | PO BOX 367546 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| MORALES RIVERA, JAVIER | KPE2016-2852 | AYRA ORTIZ RESTO | CALLE NAVARRA B-18 VILLA CONTESSA | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| MORALES RIVERA, VÍCTOR L. | EDP2015-0168 | GILBERTO SANTIAGO | CENTRO INTERNACIONAL DE MERCADEO I 100 CARR. 165 SUITE 612 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MORALES RODRIGUEZ, LYDIA MARIA Y OTROS | E2CI2016-00452 | PALOMA FLORES HASSIM | PO BOX 90 | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| MORALES RODRIGUEZ, ZORAIDA | KAC2014-0950 | CARLOS J. MORALES BAUZA | 262 URUGUAY COND. ALTAGRACIA SUITE C3 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| MORALES ROSA, JULIA Y OTROS | NSCI2015-00002 | MICHELLE SILVA MARRERO | 200 AVE. RAFAEL CORDERO PMB 263 SUITE 140 | CAGUAS | PR | 00725-4303 | C | U | D | UNDETERMINED |
| MORALES SALGADO, ÁNGEL | 2005-06-1504 | HECTOR L. NAVEDO AVILES | APARTADO 8639 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| MORALES SANTIAGO, JOSMARIE | 2015-05-3269 | | HC 04 BOX 42481 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| MORALES SANTIAGO, OSVALDO | HSCI2013-00230 | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN STE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MORALES SOSA, JUAN CARLOS | GAC2012-0187 | CARLOS J. RODRGUEZ | PO BOX 2744 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| MORALES SOTO, JUSTINO | KPE2007-1406 | HIRAM MORALES LUGO | PO BOX 360101 | SAN JUAN | PR | 00936-0101 | C | U | D | UNDETERMINED |
| MORALES TELLADO, AUGUSTO | 2008-04-0930 | PEDRO JOEL LANDARU LOPEZ | AVE. DOMENECH 207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MORALES VAZQUEZ, ANGEL L. | BDP2014-0009 | ANGEL L. MORALES VAZQUEZ | BO COQUI 259 CARR 3 | AGUIRRE | PR | 00704 | C | U | D | UNDETERMINED |
| MORALES VÁZQUEZ, MARINA | EDP2012-0332 | ANA GONZÁLEZ | GOZÁLEZ- URB. PLÁ 28 CALLE JIMÉNEZ GARCÍA | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| MORALES VELÁZQUEZ, ADALISA | AQ-08-796 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MORALES VILLAMIL, MARITZA | KCD2016-2259 | HARRY MASSANET PASTRANA | 85 PLAZA CAMELIAS URB. PRIMAVERA. | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MORALES, FÉLIX | CDP2008-0122 | MIGUEL MORALES FAJARDO | PO BOX 9021722 | SAN JUAN | PR | 00902-1722 | C | U | D | UNDETERMINED |
| MORÁN REYES, JENNY | AST-001388 | JOSÉ A. CANDELARIO | RR-3 BOX 3724 | RÍO PIDERAS | PR | 00926 | C | U | D | UNDETERMINED |
| MORCIGLIO ZARAGOZA, JOSE | ISCI2014-00983 | WILMER RIVERA ACOSTA | 2567 CARR.100 STE 102 | CABO ROJO | PR | 00623-4473 | C | U | D | UNDETERMINED |
| MOREL PEÑA, CALOS JOSÉ | 2013-05-1638 | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| MOREL PENA, CARLOS J. | 2014-12-0639 | MIGUEL SIMONET SIERRA | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| MOREL PEÑA, SAMUEL | KDP2016-0406 | KARLA MONTIJO | URB. ROOSEVELT 534 CALLE OCTAVIO MARCANO | SAN JUAN | PR | 00918-2747 | C | U | D | UNDETERMINED |
| MORENO CARDONA, ISRAEL | LDP2003-0047 | JORGE A. HERNANDEZ LÓPEZ | PO BOX 183 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| MORENO COTTO, EDWIN | AQ-16-0226 | UNION GENERAL DE TRABAJADORES | PO BOX 29245 65 DE INFANTERIA | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| MORENO, CHARLY | JDP2017-0096 | MPC CHARLY MORENO | INSTITUCION MAXIMA SEGURIDAD B-5 CELDA 5019 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| MOREYMA RODRIGUEZ, CINTHIA | DAC2015-1471 | EVELYN MÁRQUEZ ESCOBAR | PO BOX 810386 | CAROLINA | PR | 00981-0386 | C | U | D | UNDETERMINED |
| MORILLO PORATA, JHON ALEX; PORRATA MORALES, LUZ AMPARO | GAC2017-0054 | LUIS A. BURGOS RIVERA | APARTADO 2464 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MOSQUETE VALENTIN, CARLOS | JAC2017-0052 | SR. CARLOS MOSQUETE VALENTÍN | INSTITUCIÓN PONCE ADULTOS 1000 3793 PONCE BY PASS SEGREGACIÓN 201 | PONCE | PR | 00728 | C | U | D | UNDETERMINED |
| MOTA LUGO, EYRA JOHAN | EAC2009-0566 | CARLOS T. RODRIGUEZ | PO BOX 194803 | SAN JUAN | PR | 00919-4803 | C | U | | $ 24,529.00 |
| MOTA MÁRQUEZ, ROSALY | KDP2012-0046 | ROSA I WARD | COND. EL CENTRO - SUITE 249 - | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MPFRE PRAICO INSURANCE CO. | N3CI2017-00083 | MARIA RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| MUJICA HERNANDEZ, JUAN E. | KDP2009-0120 | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | SAN JUAN | PR | 00908-0282 | C | U | D | UNDETERMINED |
| MUJICA, ORLANDO | KDP2016-1592 | DINORAH BURGOS GARCÍA | LIC BURGOS APTO. 186 ESTANCIAS BOULEVARD 7000 CARR 844 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MULERO RODRIGUEZ, JENNIFER | EDP2016-0248 | MARY C RIVERA MARTINEZ | PO BOX 195032 | SAN JUAN | PR | 00919-5032 | C | U | D | UNDETERMINED |
| MULERO ROSARIO, JUAN | 2010-06-3304 | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | CAROLINA | PR | 00984-4155 | C | U | D | UNDETERMINED |
| MULTINACIONAL INSURANCE COMPANY Y FIRST BANK Y ORTIZ ROMERO, RANDY O. | HSCI2012-01417 | ANTONIO MARRERO MARTINEZ | PO BOX 191781 | SAN JUAN | PR | 00919-1781 | C | U | | $ 10,700.00 |
| MULTINATIONAL INSURANCE COMPANY | C AC2017-0117 | MAYLIN MARRERO SANTOS | V M LAW GROUP PSC PO BOX 363641 | SAN JUAN | PR | 00936-3641 | C | U | D | UNDETERMINED |
| MUN. AUTONOMO DE CAROLINA | SJ2016CV00091 | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2715 | C | U | D | UNDETERMINED |
| MUN. DE AGUADILLA | ACD2002-0177 | GREGORIO IGARTUA DE LA ROSA | BOX 3911 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| MUN. DE SAN JUAN | SJ2016CV00102 | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2715 | C | U | D | UNDETERMINED |
| MUNDO RODRIGUEZ, FAUSTO | 2004-04-1142 | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| MUNICIPIO AUTÓNOMO DE SAN SEBASTIÁN | SJ2015CV00196 | CARDONA RIVERA, CARMEN R. | PO BOX 29027 | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| MUNICIPIO DE AIBONITO | KAC2016-1316 | HERNANDEZ SOTO, HECTOR L | PO BOX 4960 STE 223 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| MUNICIPIO DE ARROYO | GPE2016-0066 | SANTIAGO LIZARDI, CARMEN S | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | C | U | D | UNDETERMINED |
| MUNICIPIO DE GUANICA | JDP2016-0182 | RAUL MARQUEZ HERNANDEZ | PO BOX 140549 | ARECIBO | PR | 00614-0549 | C | U | D | UNDETERMINED |
| MUNICIPIO DE GUAYNABO | KEF2012-0154 | RAFAEL QUIÑONES VIGO | BUFETE QUIÑONES VIGO CALLE O'NEILL 165 | SAN JUAN | PR | 00918-2404 | C | U | D | UNDETERMINED |
| MUNICIPIO DE MAYAGUEZ | ISCI2016-01063 | YAMIL J. AYALA CRUZ | PO BOX 363767 | SAN JUAN | PR | 00936-3767 | C | U | D | UNDETERMINED |
| MUNICIPIO DE NARANJITO | KCD2016-0436 | VIVIVIAN I. GONZÁLEZ MÉNDEZ | UNIÓN PLAZA OFIC. 1102 416 AVENIDA PONCE DE LEÓN | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| MUNICIPIO DE PONCE | JAC1993-0485 | HECTOR R. CUPRILL HERNANDEZ | PO BOX 335210 | PONCE | PR | 00733-5210 | C | U | D | UNDETERMINED |
| MUNICIPIO DE SAN SEBASTIAN | 2015-2327 | JOHN E. MUDD | JOHN MUDD LAW OFFICE PO BOX 194134 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| MUNICIPIO DE TOA BAJA | DCD2015-0881 | CRISTINA NICOLE MELENDEZ PEREZ | PO BOX 2359 TOA | TOA BAJA | PR | 00951 | C | U | D | UNDETERMINED |
| MUNICIPIO DE TOA BAJA | KAC2015-1126 | ERVIN SIERRRA TORRES | CABAN LEGAL PSC CALLE CALF 400 BUZÓN 466 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MUNICIPIO DE VIEQUES | N2CI200900117 | CARMEN ASTACIO CARABALLO | PO BOX 724 | PUERTO REAL | PR | 00740-0724 | C | U | D | UNDETERMINED |
| MUÑIZ CUMBA, MANUEL | CFDP2016-003 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN STE. 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| MUÑIZ FERNÁNDEZ, LUIS | 2009-10-1190 | LUIS MUÑIZ FERNÁNDEZ | 475 PATIO SEVILLANO CARR 8860 BOX 2011 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| MUÑIZ GONZALEZ, MIGUEL | FDP2012-0413 | ANGEL TAPIA FLORES | PO BOX 79226 | CAROLINA | PR | 00984-9226 | C | U | D | UNDETERMINED |
| MUÑIZ LOPEZ Y OTROS, CANDELARIO | CDP2015-0085 | JUAN C. VEGA HERNÁNDEZ | PO BOX 470 | QUEBRADILLAS | PR | 00678 | C | U | | $ 6,700.00 |
| MUÑIZ MARRERO, EDIL | ISCI2016-00979 | FREDDIE CRUZ RAMIREZ | CALLE CARBONELL #120 A | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| MUÑIZ RIOS, MOISES | 2003-12-0711 | SANTOS LÓPEZ RODRÍGUEZ | EL MONTE MALL SUITE 3230 #652 AVE. MUÑOZ RI VERA | SAN JUAN | PR | 00918-4286 | C | U | D | UNDETERMINED |
| MUÑIZ RUBERTE, RUBEN | JDP2016-0350 | | INSTITUCIÓN 224 CONTROL 24 SECCIÓN VIOLETA CELDA 130 PO BOX 7126 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| MUÑIZ SANTOS, GLADYS | AQ-16-0377 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| MUÑIZ SOUFFRONT, VICTOR M. | ISCI2017-00052 | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I SUITE 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MUÑIZ TORRES, HÉCTOR L. | AQ-14-0042 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MUÑIZ VÉLEZ, FRANCISCO J. Y/O 67 | KCD2000-0636 | ELDA MAGALI RODRIGUEZ CORA | PO BOX 716 | TRUJILLO ALTO | PR | 00977-0716 | C | U | D | UNDETERMINED |
| MUÑIZ, GERARDO | ISCI-2015-00661 | RAFAEL RAMÍREZ VALENTÍN | HC 02 BOX 7252 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| MUÑOZ ALVELO, EVELYN | GAC2017-0044 | WILLIAM VEGUILLA DE JESUS | PO BOX 1395 | SALINAS | PR | 00751 | C | U | D | UNDETERMINED |
| MUÑOZ CEDEÑO, VÍCTOR M. | K2AC2007-1422 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| MUÑOZ GONZÁLEZ, RAÚL, ET. ALS. | EAC2009-0551 | DAVID MUÑOS OCASIO | RUIZ BELVIS NÚM. 26 ESQ. PADILLA EL CARIBE | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| MUNOZ HENRIQUEZ, MANUEL | JDP2015-0391 | MELVIN I. MARTÍNEZ ALMODÓVAR | PO BOX 943 | SABANA GRANDE | PR | 00637 | C | U | D | UNDETERMINED |
| MUÑOZ MARTINEZ, JUSTIN | ISCI2016-00435 | JORGE O. SOSA RAMIREZ | CALLE NENADICH #120 OESTE APARTADO 1389 | MAYAGUEZ | PR | 00681 | C | U | D | UNDETERMINED |
| MUÑOZ OLÁN, OLIVER | ISCI2016-01045 | JORGE M. IZQUIERDO SAN MIGUEL | 239 ARTERIAL HOSTOS CAPITAL CENTER SUITE 1005 TORRE SUR PISO 10 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| MUÑOZ RODRÍGUEZ, SHEILA M. ET ALS. | CIVIL NÚM. KDP2010-1560 (KLAN201600216) | ARTURO GUZMÁN GUZMÁN | URB REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA PISO 1 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| MUÑOZ TORRES, BETSY | ISCI2015-01359 | ALEXANDRA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 ISABELA | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| MURATI FERRER, KARINA | 2015-07-0014 | JOSE R. CONAWAY MEDIAVILLA | 300 AVE. LA SIERRA APT. 155 LA SIERRA DEL RÍO | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| MURIEL NIEVES, HECTOR L. | AQ-16-0253 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MURIEL SUSTACHE, MARISELA, SER | AQ-15-0003 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MURIEL SUSTACHE, MARISELA, SER | AQ-15-0003 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MURIEL SUSTACHE, MARISELA, SER | AQ-15-0004 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MURIEL SUSTACHE, MARISELA, SER | AQ-15-0005 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| MURPHY RIVERA, JOHNNY | 2003-04-1204 | LCDO, NELSON VELEZ LUGO | 114 DR. VEVE SUITE STE.108 | SAN GERMAN | PR | 00683 | C | U | D | UNDETERMINED |
| MURRAY SOTO, LUISA | 2004-09-0329 | MANUEL CAMACHO CÓRDOVA | 3 CARR 784 APT. 3201 | CAGUAS | PR | 00727-6214 | C | U | D | UNDETERMINED |
| MURRAY SOTO, LUISA | 2016-04-1108 | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | CAGUAS | PR | 00727-6214 | C | U | D | UNDETERMINED |
| MURRAY SOTO, LUISA | 2016-04-1109 | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | CAGUAS | PR | 00727-6214 | C | U | D | UNDETERMINED |
| MURRAY SOTO, LUISA Y | 2008-11-0496 | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | CAGUAS | PR | 00727-6214 | C | U | D | UNDETERMINED |
| MURRAY SOTO,LUISA | 2016-GV-1119 | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | CAGUAS | PR | 00727-6214 | C | U | D | UNDETERMINED |
| MURRAY SOTO,LUISA | 2016-GV-1398 | LUISA A. MURRAY SOTO | 3 CARR 784 APT. 3201 | CAGUAS | PR | 00727-6214 | C | U | D | UNDETERMINED |
| NADAL TORO, DERICK | KDP2016-1615 | GRISSELLE GONZALEZ NEGRÓN | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| NALES RODRÍGUEZ, JORGE ELIUT | HSCI2013-00130 | MOISES ABREU CORDERO | 454 AVE. LUIS MUNIZ SOUFFRONT URBANIZACION LOS MAESTROS | RIO PIEDRAS | PR | 00923 | C | U | | $ 6,000.00 |
| NARAVAEZ ALEJANDRO, CARLOS E. | KAC2014-0632 | CARMEN A. DELGADO SIFUENTES | JUDICIAL CENTER OF BAYAMÓN CALLE ESTEBAN PADILLA # 47 | BAYAMÓN | PR | 00961 | C | U | | $ 3,500.00 |
| NARVAEZ CORTEZ, MANUEL | DAC2017-0310 | ALEX RAMOS DÍAZ | PO BOX 10565 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| NARVÁEZ MARTÍNEZ, RAFAEL | DAC2016-1987 | ALEX RAMOS DÍAZ | PO BOX 10565 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| NARVAEZ SÁEZ, YOLANDA | B3CI2012-00206 | YESENIA CENTENO BERMUDEZ | P.P. BOX 1106 | COMERÍO | PR | 00782 | C | U | D | UNDETERMINED |
| NATAL FELICIANO, BETHZAIDA | 2014-01844 | RAFAEL G. MARTÍNEZ-GÉIGEL | # 500 DE HOSTOS AVE. G.PO BOX 366252 | SAN JUAN | PR | 00936-6252 | C | U | D | UNDETERMINED |
| NATAL FELICIANO, BETHZAIDA | DDP2013-0660 | YESENIA VAZQUEZ | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| NATALIA FLORES ALICEA Y OPTIMA INSURANCE COMPANY Y FIRST BANK | FAC2014-1380 | ALEX RAMOS DÍAZ | PO BOX 10565 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| NATALIA FLORES ALICEA Y OPTIMA INSURANCE COMPANY Y FIRST BANK | FAC2014-1471 | ALEX RAMOS DÍAZ | PO BOX 10565 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| NATER MELÉNDEZ, DANIEL | DDP2015-0550 | AARON FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NATIONAL GUARANTY INSURANCE COMPANY Y FIRSTBANK | FAC2008-1187 | MARIA CELESTE RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| NATIONAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FAC2009-0992 | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | SAN JUAN | PR | 00920-5608 | C | U | | $ 5,800.00 |
| NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JAC2010-0324 | RELIABLE FINANCIAL SERVICES | BOX 21382 | SAN JUAN | PR | 00928-1382 | C | U | D | UNDETERMINED |
| NATIONAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2010-2559 | ANTONIO MARRERO MARTÍNEZ | PO BOX 191781 | SAN JUAN | PR | 00919-1781 | C | U | | $ 9,100.00 |
| NATIONAL INSURANCE DE PR/ POPULAR AUTO BANCO POPULAR DE PR | GAC2007-0304 | JORGE QUINTANA LAJARA | PMB 165 400 CALLE CALAF | SAN JUAN | PR | 00918-1314 | C | U | D | UNDETERMINED |
| NAVARRO AYALA, ROBERTO | 1974-1301 | JUDITH BERKAN | O'NEILL ST. G-11 | SAN JUAN | PR | 00918-2301 | C | U | D | UNDETERMINED |
| NAVARRO CANALS, NADYA | KDP2014-1471 | ROBERTO PADIAL PEREZ | EDIF ESQUIRE # 2 CALLE VELA SUITE 101 | SAN JUAN | PR | 00918 | C | U | | $ 3,500.00 |
| NAVARRO LEDEE, DIANES | GDP2010-0049 | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| NAVARRO RIOS, ANGEL | GDP2016-0083 | RUBEN RIOS PAGAN | URB ASOMANTE VIA DEL GUAYABAL #79 | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| NAVAS BEATO, JEFFREY | KDP2015-0328 | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| NAVAS GONZÁLEZ, ILEANA Y OTROS | HSCI2012-01110 | ANA OTERO CINTRON | PO BOX 9023933 | SAN JUAN | PR | 00902-3933 | C | U | D | UNDETERMINED |
| NAVAS MARIN, FERNANDO Y OTROS | HSCI2012-00056 | CARLOS MONDRIGUEZ RIVERA | COND. ATRIO REAL #4 829 CALLE AÑASCO | RIO PIEDRAS | PR | 00925 | C | U | D | UNDETERMINED |
| NAVEDO ROSADO, CARMEN M. | 2013-12-0312 | PEDRO J. SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| NAVEDO ROSADO, CARMEN M. | 2015-04-3548 | | HC 77 BOX 8715 | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| NAZARIO CALDERON, MAYRA | FDP2015-0064 | MARJORIE RIVERA TORRES | PO BOX 7255 | CAGUAS | PR | 00726-7255 | C | U | D | UNDETERMINED |
| NAZARIO COTTE, CARLOS J. | KAC2007-7350 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| NAZARIO VAZQUEZ, CATALINA | DDP 2012-0179 | CARLOS J. ROSARIO SOLIS | ANEXO 296 EDIFICIO 6 SECCIÓN A 259 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| NAZARIOS VALENCIA, EDUARDO R.,QBE OPTINA INSURANCE COMPANY Y POPULAR AUTO, INC. | FAC2007-1832 | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| NAZARIOS VALENCIA, EDUARDO R.,QBE OPTINA INSURANCE COMPANY Y POPULAR AUTO, INC. | FAC2007-1840 | FRANCISCO SAN MIGUEL FUXENCH | BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| NEGRON BONILLA, CARMEN | ISCI2011-00549 | CARMEN I NIEVESLUNA | 531 ST. QK-2 COUNTRY CLUB | CAROLINA | PR | 00982 | C | U | D | UNDETERMINED |
| NEGRON COLON, EDGARDO | DDP2011-0418 | FRANKIE AMADOR RODRÍGUEZ | URB. SANS SOUCI CALLE 9 I-8 | BAYAMON | PR | 00957 | C | U | D | UNDETERMINED |
| NEGRON DAVILA, ANTONIO | 2013-05-1675 | ATZEL LUIS DREVON RIVERA | PO BOX 937 | CIALES | PR | 00638 | C | U | D | UNDETERMINED |
| NEGRON DIAZ, GOFREY | JDP2016-0395 | JUAN CARLOS RODRÍGUEZ LÓPEZ | 4024 CALLE AURORA | PONCE | PR | 00717-1513 | C | U | D | UNDETERMINED |
| NEGRÓN GALARZA, JUAN J. | KAC2007-7261 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| NEGRÓN MALDONADO, RAYMOND | 2008-06-1045 | | HC-4 BOX 4148 | LAS PIEDRAS | PR | 00771-9608 | C | U | D | UNDETERMINED |
| NEGRON MARRERO, ERICK | 2012-04-1944 | | HC-01 BOX 11654 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| NEGRON MERCADO, LOURDES M | 2017-1314 | ISRAEL ROLDÁN-GONZÁLEZ | 49 BETANCES STREET | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| NEGRON MONTESINOS, ZORAIDA | C02015-171 | CARMEN M. MALDONADO CABRERA | PO BOX 9023787 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| NEGRON PAGAN, YOLANDA | K AC2016-0330 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| NEGRON RIVERA, JASON LUIS | ISCI2014-00885 | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| NEGRÓN RIVERA, ROBERTO | GDP2016-0105 | JESÚS M. JIMÉNEZ GONZÁLEZ | APARTADO 3025 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NEGRÓN ROSARIO, CHERY | 2015-11-0435 | NEGRÓN ROSARIO, CHERY | C/24 BLOQUE 15 # 35 #35 | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| NEGRON TORO, LIZBETH | DDP2017-0121 | LUZ VANESSA RUIZ TORRES | APOLO 2081 HERCULES | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| NERIS TORRES, ALVIN J. Y/O 31 | KPE2011-1784 | ERVIN SIERRA TORRES | CALLE CALAF 400 BUZÓN 466 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| NEVAREZ MALDONADO, JOSÉ L. | DAC2014-2262 | HECTOR SANTIAGO RIVERA | CALLE ESTEBAN PADILLA 60-E- ALTOS | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| NEVERES MALDONADO, JOSE L. | DDP2014-0253 | ELBA J. CHAPEL DIAZ | URB. FLORAL PARK PADRE BERRIOS 424 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| NEW HAMPSHIRE INSURANCE | KPE2003-0724 | ALFREDO FERNÁNDEZ MARTÍNEZ | PO BOX 11750 FERNÁNDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 | C | U | D | UNDETERMINED |
| NEYSHA WEST ARRUFAT Y OTROS | FBCI2016-01271 | JOHANNA M. SMITH MIRÓ | SAN JOSÉ BUILDING SUITE 800 1250 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00907-3949 | C | U | D | UNDETERMINED |
| NIDO, INC., RAFAEL J. | K CD2009-1710 | RAFAEL A. CINTRÓN PERALES | VALLE VERDE III-NORTE CALLE MONTES DC-1 | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| NIETO MARTINEZ, JASON | ISCI2016-00490 | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| NIEVES BALADEJO, AIDA ESTHER | D3AC2017-0006 | FULLANA HERNÁNDEZ, JOSÉ M. | PO BOX 366961 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| NIEVES BERMUDEZ, JOSE L. | B3CI2013-00556 | ANDRÉS MONTAÑEZ COSS | PO BOX 193501 | SAN JUAN | PR | 00919-3501 | C | U | D | $ 24,000.00 |
| NIEVES CASTRO, FELIX | JDP2015-0272 | JUAN C. RÍOS PÉREZ | PO BOX 902443 | SAN JUAN | PR | 00902-0443 | C | U | D | UNDETERMINED |
| NIEVES CUEVAS, LEOPOLDO E. | PAC-09-2555 | PEDRO J. SANTANA GONZALEZ | MARAMAR PLAZA 101 AVE SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| NIEVES DOMINGUEZ, HERIBERTO | 2016-02878 | | COMPLEJO CORRECCIONAL GUAYAMA ANEXO 296 EDIF 1-D #050 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| NIEVES DOMINGUEZ, HERIBERTO | GDP2016-0057 | JERRIKA M ANGLERO SANCHEZ | COMPLEJO CORRECCIONAL GUAYAMA ANEXO 296 EDIF 1-D #050 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| NIEVES GARCIA, CARMEN, ET AL. | E2CI2013-00005 | EMILIO CANCIO BELLO | CALLE SAN MATEO #1702 | SANTURCE | PR | 00912 | C | U | D | UNDETERMINED |
| NIEVES GONZÁLEZ, JEAN R. | GDP2016-0021 | SALVADOR LUGO DIAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 PO BOX 10007 SUITE 445 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| NIEVES HERNANDEZ, EDDIE | A2CI2014-0036 | CONCEPCIÓN GONZÁLEZ | PO BOX 250116 | AGUADILLA | PR | 00604-0116 | C | U | D | UNDETERMINED |
| NIEVES HUERTAS, ARTURO | KDP2011-0731 | ARTURO NIEVES HUERTAS | COND. LE MANS OFICINA 504 AVE. MUÑOZ RIVERA # 602 | SAN JUAN | PR | 00918 | C | U | | $ 12,500.00 |
| NIEVES LOPEZ, BEATRIZ | 2014-1220 | F.R. GONZALEZ LAW OFFICE | 1519 AVE. PONCE DE LEÓN FIRST FEDERAL BLDG SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| NIEVES MARCANO, WILFREDO | EDP2015-0238 | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| NIEVES MUÑIZ, JESSICA | CDP2016-0117 | DANIEL R. MARTINEZ AVILES | 1113 AVE. JESUS T. PIÑERO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| NIEVES RUIZ, FRANCIS | 2012-12-0598 | NIEVES RUIZ, FRANCIS | PO BOX 11398 | SAN JUAN | PR | 00910-1398 | C | U | D | UNDETERMINED |
| NIEVES RUIZ, FRANCIS | 2016-12-0671 | NIEVES RUIZ, FRANCIS | PO BOX 11398 | SAN JUAN | PR | 00910-1398 | C | U | D | UNDETERMINED |
| NIEVES RUIZ, WENDY | DDP2010-0594 | RAMAGUÍ RIVERA DE JESUS | 12-29 BLVD. DRIVE SUITE 1 SANTA ROSA | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| NIEVES SANCHEZ, GINALISSE | KCD2017 0646 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| NIEVES SUAREZ, DEBORAH | AAC2016-0059 | CARLOS LUIS LORENZO QUINONES | APARTADO 519 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| NIEVES TORRES, ALFREDO | AQ-16-0338 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| NIEVES TORRES, LUIS ÁNGEL | DAC2016-0786 | RICARDO ALFONSO GARCÍA | PO BOX 361669 | SAN JUAN | PR | 00936-1669 | C | U | | $ 12,000.00 |
| NIEVES, FERNANDO | KDP2015-1222 | JOSÉ CASANOVA ELDERMAN | 224 AVE DOMENECH SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| NIGAGLIONI DEL VALLE, JORGE A. | KAC2011-1425 | MARIA CELESTE RODRIGUEZ | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | | $ 6,800.00 |
| NITZA BURGOS, MATOS Y OTROS | KDP2016-0363 | CESAR MOLINA APONTE | HC10 BOX 8719 | SABANA GRANDE | PR | 00637 | C | U | D | UNDETERMINED |
| NOCEDA GONZALEZ, MARILYN | 2016-2546 | JUAN R. RODRIGUEZ | PO BOX 7693 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| NOGUÉ RESTO, ZAIDA | DDP2011-0553 | JOSE R. OLMO RODRIGUEZ | EDIF EL CENTRO I 500 AVE. MUÑOZ RIVERA STE 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| NORIEGA BÁEZ, ROBERTO | DDP2016-0782 | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | C | U | D | UNDETERMINED |
| NORMANDIA, NOEL | 2009-2297 | EDUARDO A. VERA RAMÍREZ | EDIFICIO JULIO BOGORICÍN SUITE 501 1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00923 | C | U | | $ 483,334.00 |
| NORMANDIE SANTIAGO, BRENDALIZ | 2009-10-1157 | GRACIELA E. MARRERO CEDEÑO | CALLE 70 BLQ. 83 #1 URB. SIERRA | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| NORTH WEST SECURITY MANAGEMENT INC. | KCD2016-2248 | ABNER FLORES DIAZ | POBOX 193608 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| NORTHERN RADIOTHERAPHY CANCER CENTER, INC., | KAC2016-0419 | PELLOT JULIÁ, LUIS MIGUEL | THE HATO REY CENTER SUITE 903 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| NOVOA FIGUEROA, JOSE M. | JAC2015-0533 | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739, PASEO LAS COLONIAS | PONCE | PR | 00717-2234 | C | U | | $ 4,590.00 |
| NUÑEZ GONZALEZ, CHARDLENIS | KDP2016-1354 | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | BAYAMON | PR | 00960-8052 | C | U | D | UNDETERMINED |
| NUÑEZ MORLA, HECTOR | KDP2013-0553 | ROBERT MILLAN SANTIAGO | 250 CALLE SAN JOSE | SAN JUAN | PR | 00901 | C | U | | $ 50,000.00 |
| NÚÑEZ NIEVES, JOSÉ R. | NSCI200200935 / D. FAJARDO CONSOLIDACO CON NSCI200 | ANGEL MORALES RDEZ. | 6 CANDELARIA | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |
| NUÑEZ OCASIO, RODOLFO | GDP2014-0123 | LUIS RIVERA | PLAZA CUPEY GARDENS OFIC. 06-A ESTE AVE. CUPEY GARDENS 200 | CUPEY ALTO | PR | 00926 | C | U | D | UNDETERMINED |
| NUNEZ ORTEGA, VALERIE | 2016-11-0651 | VALERIE NUÑEZ ORTEGA | URB. SANTA TERESITA CALLE 14 G 13 | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| NÚÑEZ OTERO, JAVIER | 2015-02-3281 | SR. JAVIER NÚÑEZ ORTIZ | HC 01 BOX 1064 | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| NÚÑEZ SERRANO, YADINES | 2016-10-0546 | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO, | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| NUÑEZ VEGA, RADAMES | ADP2017-0027 | | INDUSTRIAL LUCHETTI 50 CARR 5 UNIT 501-1-C | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| NYDIA ROMAN, LUZ | AAC-2016-0090 | EDGARDO MESONERO | PO BOX 990 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| OCASIO BRAVO, RODOLFO G. | 2017-01-0767 | RODOLFO G. OCASIO BRAVO | PMB 188 NÚM. 5900 AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | C | U | D | UNDETERMINED |
| OCASIO CRUZ, WILLIAM | 2008-07-0062 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| OCASIO GARCÍA, ROBERTO | 2014-01-0340 | | PO BOX 9213 | HUMACAO | PR | 00726 | C | U | D | UNDETERMINED |
| OCASIO GARCÍA, ROBERTO | AQ-09-251 | | PO BOX 9213 | HUMACAO | PR | 00726 | C | U | D | UNDETERMINED |
| OCASIO GONZALEZ, CHERIL GISELA Y OTRO | GDP2016-0171 | CHERIL GISELA OCASIO | PO BOX 372322 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| OCASIO VASGAS, FELIX | AAC2016-0108 | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 EDIFICIO HERNANDEZ LEBRON SUITE C | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| OCASIO, JUANITA | I3CI2015-0218 | CAREN RUIZ PEREZ | 5 CALLE ANGEL G MARTINEZ | SABANA GRANDE | PR | 00637 | C | U | D | UNDETERMINED |
| OCASIO, MIGUEL | EAC2014-0293 | EDWIN J. RAMIREZ SANCHEZ | CALLE GOYCO # 10 ESQ. AVE. RAFAEL CORDERO | CAGUAS | PR | 00725 | C | U | | $ 6,750.00 |
| OCASIO, MORALES | 2015-1431 | RICARDO AGRAIT-DEFILLO | SERVICIOS LEGALES DE PO BOX 21370 | SAN JUAN | PR | 00928-1370 | C | U | D | UNDETERMINED |
| O'FFERRALL BENÍTEZ, LORNA | FDP2011-0390 | RAFAEL ROMAN JIMENEZ | PO BOX 361625 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| OFICINA COMISIONADO SEGUROS | KCD2013-2078 (505) | JUAN CARLOS GARAY MASSEY | PMB 347 # 5900 AVE. ISLA VERDE | CAROLINA | PR | 00979 - 4901 | C | U | D | UNDETERMINED |
| OFICINA DE GERENCIA Y PRESUPUESTO | KAC2015-0806 | SHIRLEY MONGE GARCIA | GALERIA PASEOS 100 GRAN PASEO BLVD STE 207A | SAN JUAN | PR | 00926-0001 | C | U | D | UNDETERMINED |
| OFICINA DEL COMISIONADO DE ASUNTOS MUNICIPALES | AQ-17-0061 (ORIG: AQ-13-0790) | FEDERICO TORRES MONTALVO | CALLE CÁDIZ 1214 | PUERTO NUEVO | PR | 00920 | C | U | D | UNDETERMINED |
| OJEDA MORALES, VLADIMIR | 2016-06-1511 | JUAN E. SERRANO SANTIAGO | PO BOX 71099 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| OLAN SANTIAGO, CLAUDIO | JDP2015-0183 | CLAUDIO OLÁN SANTIAGO | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| OLAN SANTIAGO, CLAUDIO | JDP2016-0274 | | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| OLAN SANTIAGO, CLAUDIO | JDP2016-0376 | | INST. MÁXIMA SEGURIDAD PO BOX 10786 C-2 3020 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| OLIVARI NORAT, AXEL A. | KDP2008-0449 | OSCAR ACARON MONTALVO | PO BOX 6433 | BAYAMON | PR | 00960-5433 | C | U | | $ 10,000.00 |
| OLIVENCIA DE JESUS, ORLANDO | 2013-1844 | TAYLEEN Y. NEGRON RIVERA | PO BOX 5538 | CAGUAS | PR | 00726-5538 | C | U | D | UNDETERMINED |
| OLIVENCIA GONZÁLEZ, SONIA | ADP2017-0024 | MIRIAM GONZALEZ OLIVECIA | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | C | U | D | UNDETERMINED |
| OLIVER CINTRON, JAN | KAC2015-0999 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| OLIVERA BERMUDEA, FRANCISCO Y OTROS | AQ-12-0003 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| OLIVERA RODRÍGUEZ, YAZIRA | KPE2013-0272 | YAZIRA OLIVERA RODRIGUEZ | CALLE ALMENDRA NÚM.33 PARCELAS MÁRQUEZ | MANATÍ | PR | 00674 | C | U | D | UNDETERMINED |
| OLIVERAS BAHAMUNDI, MIGUEL A. | KAC2016-0055 | PEDRO P. RINALDI NUN | 609 AVE. TITO CASTRO SUITE 102 PBM 212 | PONCE | PR | 00716-0200 | C | U | D | UNDETERMINED |
| OLIVERAS MARTINEZ, JESUS | LDP2008-0026 | JOSÉ ALVAREZ NEGRÓN | PO BOX 2525 CMB 22 | UTUADO | PR | 00641-0516 | C | U | | $ 1,500.00 |
| OLIVERAS ROSARIO, EMILIO | DDP2012-0517 | SERGIO RADINSON CARABALLO | URB. CAPARRA TERRACE 1146 AVE AMERICO MIRANDA | SAN JUAN | PR | 00921-2213 | C | U | D | UNDETERMINED |
| OLIVERAS TORRES, ZAIDA I. | CJV2017-0006 | JOSÉ A. GARCÍA ORTIZ | PO BOX 9735 COTTO STATION | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| OLIVERO PAOLI, ROBERTO | KDP2013-1324 | ALEJANDRA ANGELET-RODRÍGUEZ | PO BOX 9023904 | SAN JUAN | PR | 00902-3904 | C | U | | $ 2,000.00 |
| OLIVIERI DÍAZ, ALVIN | DDP2014-0306 | CIANELA DIAZ VAZQUEZ | PO 1530 | BAYAMÓN | PR | 00960-1530 | C | U | D | UNDETERMINED |
| OLIVO GARCIA, EDGAR E. | JDP2016-0431 | | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| OLMO RODRIGUEZ, JUAN | JDP2016-0317 | DERECHO PROPIO | CAMPAMENTO SABANA HOYOS PO BOX 1672 MÓDULO 3B 252 | SABANA HOYOS | PR | 00688 | C | U | D | UNDETERMINED |
| OLMO VAZQUEZ, GISELA | 2003-09-0036 | JUAN HERNÁNDEZ BENITEZ | PO BOX 70344 PMB 201 | SAN JUAN | PR | 00936-8344 | C | U | D | UNDETERMINED |
| ONE ALLIANCE INSURANCE CORP Y PENTAGON FEDERAL CREDIT UNIO | HSCI2017-00172 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ONEILL MORALES ROSADO, RUBEN | JDP2016-0281 | ALEX M. LOPEZ PÉREZ | 2250 BOULEVARD LUIS A. FERRE AGUAYO STE. 525 | PONCE | PR | 00717-9997 | C | U | D | UNDETERMINED |
| ONEILL SECURITY | KCD2014-0453 | JOSE M COLON PEREZ | PO BOX 960 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ONOFRE GONZALEZ, JOSE R. | KDP2005-1222 | JULIO C. ALEJANDRO SERRANO | PO BOX 195386 | SAN JUAN | PR | 00919-5386 | C | U | D | UNDETERMINED |
| OPTIMA INSURANCE COMPANY FIRST BANK | GAC2010-0119 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| OPTIMA INSURANCE COMPANY FIRST BANK | GAC2013-0048 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| OPTIMA INSURANCE COMPANY FIRST BANK | DAC2012-1834 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| ORAMA VÁZQUEZ, FRANCISCO | KDP2017-0032 | ANTONIO LUIS IGUINA GONZÁLEZ | PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| ORENGO LUCIANO, MOISES ELIAS | JDP2016-0131 | LUIS F. BERASTAIN SANTIAGO | URB. CONSTANCIA 3003 CALLE SOLER | PONCE | PR | 00717-2216 | C | U | D | UNDETERMINED |
| ORGANIZACIÓN MUNDIAL DE BOXEO | KAC2013-0908 | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | SAN JUAN | PR | 00919-1735 | C | U | D | UNDETERMINED |
| ORIENTAL BANK & TRUST | N3CI2013-00553 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 7,000.00 |
| ORIENTAL BANK & TRUST | DCP2015-0226 | VELMA E. DIAZ CARRASQUILLO | PO BOX 361508 | SAN JUAN | PR | 00936-1508 | C | U | D | UNDETERMINED |
| ORIENTAL BANK & TRUST Y UNIVERSAL INSURANCE COMPANY | GAC2013-0118 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,000.00 |
| ORIENTAL ENGINEERS, CORPORATION | KAC2009-1510 | LUIS FERRER DIAZ | PO BOX 365001 | SAN JUAN | PR | 00936-5001 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORIENTAL LEASING Y UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2011-0864 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 27,250.00 |
| ORSINI | KCO2006-0055 | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | CANOVANILLAS | PR | 00985 | C | U | D | UNDETERMINED |
| ORTA CARDONA, EDNA | KAC2016-0586 | EDWIN RIVERA CINTRON | PO BOX 1098 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| ORTEGA ALVARA, NICHOLAS | GDP2016-0067 | SR. NICHOLAS ORTEGA ALVARA | INSTITUCIÓN CORRECCIONAL MÁXIMA SEGURIDAD GUAYAMA 1000 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ORTEGA BRACERO, SYLVIA J. | AQ-16-0287 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ORTEGA FUENTES, JORGE M. | 17-H-6; NÚM TEMP AST-001791 | LUIS E. CABAN MUÑIZ | LEVITTOWN LUIS PALES MATOS FP-4 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| ORTEGA GARCÍA, JESSICA | KDP2016-0779 | CÉSAR VÁZQUEZ MORALES | 9 CALLE VELA SUITE 100 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ORTEGA GONZALEZ, JANET | AQ-13-0624 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ORTIZ APONTE, VIVIAN | 2014-1050 | MONIQUE GUILLEMARD | PO BOX 9949 | SAN JUAN | PR | 00908 | C | U | | $ 20,000.00 |
| ORTIZ CADIZ, INGRID | KPE2010-4343 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| ORTIZ CALDERON, LUZ M. | KDP2016-0995 | KILMARIS MALDONADO PÉREZ | UNIVERSAL INSURANCE COMPANY PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| ORTIZ CANDELARIA, JUAN L. | DAC2015-0146 | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| ORTIZ CASTELLANO, ANIBAL | CAC2016-1244 | AURA R. PEREZ MUÑIZ | PO BOX 275 FLORIDA PR | FLORIDA | PR | 00650 | C | U | D | UNDETERMINED |
| ORTIZ COLLAZO, ADALBERTO | N3CI2009-00303 | FRANCES CARABALLO PIETRI | POBOX 354 | TRUJILLO ALTO | PR | 00977-0354 | C | U | | $ 10,000.00 |
| ORTIZ COLON, JOSUE | JDP2014-0594 | | INSTITUCIÓN ADULTOS 224 PO BOX 7126 C-25 NARANJA C-113 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ORTIZ COLON, JOSUE | JDP2016-0087 | | INSTITUCIÓN ADULTOS 224 PO BOX 7126 C-25 NARANJA C-113 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ORTIZ COLON, JOSUE | JDP2015-0404 | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 PO BOX 7126 C-25 NARANJA C-113 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ORTIZ COLON, JOSUE | JAC2017-0007 | ORTIZ COLON, JOSUE | INSTITUCIÓN ADULTOS 224 PO BOX 7126 C-25 NARANJA C-113 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ORTIZ COLON, JOSUE | JDP2014-0519 | NOEL YAMIL PACHECO ÁLVAREZ | INSTITUCIÓN ADULTOS 224 PO BOX 7126 C-25 NARANJA C-113 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ORTIZ CONTRERAS, YAMIL | DDP2015-0162 | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| ORTIZ COTTO, GLORIA | 162-2005-00263 | RACHEL M. SMITH | 950 PENNSYLVANIA AVE. N.W. | WASHINGTON | DC | 20030 | C | U | D | UNDETERMINED |
| ORTIZ COTTO, GLORIA E. | DDP2017-0173 | AMEXIS BONILLA NIEVES | 270 AVE. SAN IGNACIO #13501 | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| ORTIZ CRUZ, BRYAN JORDANIS | HSCI2016-00470 | HECTOR ANOBAL CASTRO PEREZ | APARTADO 227 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| ORTIZ CRUZ, JOSÉ LUIS | DAC2014-1490 | MANUEL LUIS MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA SUITE 1-A | BAYAMÓN | PR | 00961 | C | U | | $ 500.00 |
| ORTIZ CRUZ, MARTA M. | BAC2016-0065 | GLORIA E. BORGES VALERO | 5 MARIO BRASCHI ESQUINA BALDORIOTY PO BOX 69 | COAMO | PR | 00769 | C | U | D | UNDETERMINED |
| ORTIZ DIAZ Y OTROS, JOSEFINA | KDP2016-1421 | GAUDELYN SÁNCHEZ MEJÍAS | PO BOX 1482 | GUAYNABO | PR | 00970-1482 | C | U | D | UNDETERMINED |
| ORTIZ FLORES, REINALDO | CAC2016-0056 | AMARIS URBINA ECHEVARRIA | PO BOX 952 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| ORTIZ GUADALUPE, LUIS | KCD2012-1390 | SR. LUIS ORTIZ GUADALUPE | 1231 CALLE REY ALEJANDRO | RÍO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| ORTIZ GUZMAN, EVELYN | EDP2013-0115 | JOHANNA SMITH MIRÓ | 1250 AVENIDA PONCE DE LEON EDIFICIO SAN JOSE OFICINA 800 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| ORTIZ LEGRAND, LUIS GABRIEL | DDP 2011-0799 | ADRIANA MARIA RIVERO GARCIA | SUITE 3 1413 AVENIDA FERNANDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| ORTIZ LÓPEZ, JOSÉ L | KAC2000-7194 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ORTIZ LUNA, RAFAEL | JDP2015-0101 | PABLO COLÓN SANTIAGO | PO BOX 801175 | COTO LUREL | PR | 00780-1175 | C | U | D | UNDETERMINED |
| ORTIZ MARTINEZ, CATHERINE | ADP2016-0089 | SINIA E. PÉREZ CORREA | CALLE 65 DE INFANTERÍA #78 SUR | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ MARTINEZ, CATHERINE | ISCI2016-01087 | SINIA E. PÉREZ CORREA | 78 CALLE 65 DE INFANTERÍA | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |
| ORTIZ MARTINEZ, DOEL | JAC2015-0391 | MIRLA RODRÍGUEZ MARÍN | EXECUTIVE HALL 441 SUITE 157 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| ORTIZ MARTINEZ, MYRNALI | KAC2016-0066 | NORBERTO J. SANTANA VELEZ | PO BOX 135 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| ORTIZ MELÉNDEZ, ADALBERTO | DAC2014-0387 | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| ORTIZ MORALES, JOSE ANTONIO | KDP2016-0871 | YAZMET PÉREZ GIUSTI | PMB 914 # 138 AVE WINSTON CHURCHILL | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| ORTIZ MORGADO, MILDRED | 2004-08-0197 | MILDRED ORTIZ MORGADO | PMB 340 POBOX 194000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ORTIZ NAZARIO, RUTH A. | LPE2017-0005 | DORIS D. ORTIZ NAZARIO | PO BOX 1102 | JUYUYA | PR | 00664 | C | U | D | UNDETERMINED |
| ORTIZ ORTIZ, ARNALDO | KPE2013-2721 | CARLOS E. RIVERA JUSTINIANO | PO BOX 364765 | SAN JUAN | PR | 00936-4765 | C | U | D | UNDETERMINED |
| ORTIZ ORTIZ, MARÍA T. Y OTROS | GDP2013-0144 | DONALD RUBÉN MILÁN GUINDÍN | PO BOX 1565 | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |
| ORTIZ ORTIZ, WALDEMAR | ISCI2016-01139 | ALAIN TORRES RUANO | PO BOX 693 | SABANA GRANDE | PR | 00637 | C | U | D | UNDETERMINED |
| ORTIZ PÉREZ, DIANA M. | 2014-06-1541 | JUAN A. SERRADO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| ORTIZ PEREZ, GEOVANNY | GDP2016-0043 | CYNTHIA G. ESPENDEZ SANTISTEBAN | CALLE BALDORIOTY 63 OESTE LOCAL 102 PO BOX 1113 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ORTIZ PÉREZ, GEOVANNY | GDP2017-0033 | GEOVANNY ORTIZ PEREZ (CONFINADO) | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ORTIZ PÉREZ, JESÚS M. | DAC2015-0318 | MANUEL MORALES SCHMIDT | URB. SANTA CRUZ ESTEBAN PADILLA 47 SUITE 1A | BAYAMÓN | PR | 00961 | C | U | | $ 3,000.00 |
| ORTIZ PIETRI, DR. RAFAEL | KPE2016-3392 | JOSE PEREZ HERNANDEZ | 18-14 OVIEDO STREET TORRIMAR | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| ORTIZ POMALES, MELISSA | AQ-16-0337 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ORTIZ RIVERA, CHRISTOPHER | JAC2010-0334 | GARY M JONES MARTINEZ | PO BOX 209 | CAROLINA | PR | 00986 | C | U | D | UNDETERMINED |
| ORTIZ RIVERA, CINDY | BCI2015-00361 | EDUARDO ROIG (ASEG.) | PO BOX 9478 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| ORTIZ RIVERA, JOSÉ E. | BAC2015-0045 | DENNIS H. NÚÑEZ | PO BOX 1142 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| ORTIZ RIVERA, RAFAEL | 2015-2216 | FEDERAL PUBLIC DEFENDER'S OFFICE | PATIO GALLERY BUILDING 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| ORTIZ RODRÍGUEZ, EDGARDO | 2015-07-0070 | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | JUANA DÍAZ | PR | 00795 | C | U | D | UNDETERMINED |
| ORTIZ RODRIGUEZ, MYRIAM | DDP2005-0118 | ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | BAYAMÓN | PR | 00961-6706 | C | U | | $ 33,475.00 |
| ORTIZ RODRIGUEZ, MYRIAM | DDP2005-0260 | ANÍBAL MEDINA RÍOS | URB. SANTA CRUZ C 23 CALLE MARGINAL | BAYAMÓN | PR | 00961-6706 | C | U | | $ 33,475.00 |
| ORTÍZ RODRÍGUEZ, RAMÓN | EAC2011-0334 | GILLERMO RODRIGUEZ SANTIAGO | PO BOX 3024 | CAGUAS | PR | 00726 | C | U | | $ 3,100.00 |
| ORTIZ ROLDAN, CARLOS | GDP2016-0012 | CARLOS ORTIZ ROLDAN (CONFINADO) | INSTITUCION 1000 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ORTIZ ROMERO, ERASMO | DAC2015-2024 | ERASMO ORTIZ ROMERO (CONFINADO | URB TERRAZAS DE CUPEY | BAYAMON | PR | 009960 | C | U | D | UNDETERMINED |
| ORTIZ ROSA, NORMA IRIS | DDP2016-0555 | OLGA D. ALVAREZ GONZÁLEZ | MAPFRE UNIDAD DE LITIGIOS DEPARTAMENTO DE RECLAMACIONES PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| ORTIZ RUIZ, ANA D. | KAC2007-5325 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| ORTIZ SANABRIA, LUIS M. | JDP2012-0434 (605) | FERMIN ARRAIZA | PO BOX 9023951 | SAN JUAN | PR | 00902-3951 | C | U | D | UNDETERMINED |
| ORTIZ SANCHEZ, JOSE A. | JDP2016-0148 | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDADEDIFICIO D 5 NÚM. 5020 PO BOX 10786 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ORTIZ SANCHEZ, JOSÉ A. | JDP 2013-0320 | SR. JOSÉ A. ORTIZ SÁNCHEZ | INSTITUCIÓN MÁXIMA SEGURIDADEDIFICIO D 5 NÚM. 5020 PO BOX 10786 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| ORTIZ TORRES, EVELYN | AQ-13-0640 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ORTIZ VALENTÍN, JACQUELINE | GAC2015-0091 | SRA. JACQUELINE ORTIZ VALENTÍN, PRO SE | MONSERRATE 61 NORTE | GUAYAMA | PR | 00784 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ORTIZ VÁZQUEZ, ALFONSO | KAC2016-0773 | ANGEL FRANCISCO FERRER | PO BOX 29247 ESTACION 65 INFANTERIA | RIO PIEDRAS | PR | 00929 | C | U | D | UNDETERMINED |
| ORTIZ, JUAN Y SERRANO, BLANCA | HSCI2014-00013 | HECTOR CASTRO PEREZ | PO BOX 227 | YABUCOA | PR | 00767-0227 | C | U | D | UNDETERMINED |
| ORTIZ, LUISA M. | ISCI200902051 | JUAN B. SOTO BLASS; | PMB 270 1353 AVE. LUIS VEGOREAUX | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| ORTIZ, RAAMSES | KPE2016-2042 | ANTONIA ADROVER MUNTANER | PO BOX 181 | TRUJILLO ALTO | PR | 00977-0181 | C | U | D | UNDETERMINED |
| OSORIO CEPEDA, MARIBEL | KAC2016-0770 | RICARDO GOYTIA DÍAZ | PO BOX 360381 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| OSORIO IGLESIAS, EFRAIN | DDP2013-0971 | JESSICA M. APELLANIZ ARROYO | PMB 108 53 AVE. ESMERALDA, | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| OSORIO IGLESIAS, EFRAÍN | DDP2014-0822 | YESESNIA VARELA COLÓN | CALLE ESCORIAL 382 URB. CAPARRA HEIGHTS | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| OSORIO, AURY | KCD2016-2322 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| OSPINA, GUADALUPE | KPE2011-1151 | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| OSSAM CONSTRUCTION, INC. | DAC2017-0197(505) | PEDRO J. DÍAZ GARCÍA | PEDRO J. DÍAZ GARCÍA LAW OFFICE PSC PO BOX 3303 | GUAYNABO | PR | 00970-3303 | C | U | D | UNDETERMINED |
| OSTOLAZA, CESAR | KDP2008-1155 | JESUS JIMENEZ | URB. VILLA ROSA I-A-12 PO BOX 3025 | GUAYAMA | PR | 00785 | C | U | | $ 10,000.00 |
| OSVALDO WALKER, ISAAC | JDP2015-0123 | SR. OSVALDO WALKER ISAAC | INSTITUCIÓN PONCE MÁXIMA PO BOX 10786 B2-1025 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| OTERO AMEZAGA, CESAR R. | CDP2013-0250 | HECTOR A. CORTES BABILONIA | PO BOX 896 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| OTERO ARROYO, JONATHAN | GDP2014-0032 | AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| OTERO COLÓN, IVETTE | AQ-15-0701 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| OTERO CRIADO, JULIO | JAC2016-0527 | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | GUAYANILLA | PR | 00656 | C | U | D | UNDETERMINED |
| OTERO GARCIA, JOSE A. | 2016-12-0682 | FELIX E. MORALES DIAZ | PO BOX195241 | SAN JUAN | PR | 00919-5241 | C | U | D | UNDETERMINED |
| OTERO MENDEZ, JETTY | KDP2012-0824 | JORGE R. ANGLADA LASA | 138 AVE. WINSTON CHURCHILL | SAN JUAN | PR | 00926-6023 | C | U | | $ 28,000.00 |
| OTERO OTERO, JOSE | KAC2013-0595 | CARLOS CRUZ GAVILLAN | CONDOMINIO PUERTA DEL SOL 75 CALLE JUNIN | SAN JUAN | PR | 00926 | C | U | D | $ 52,511.65 |
| OTERO RIVAS, CARLOS M. | KAC2007-7351 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| OTERO RIVERA, HÉCTOR LUIS Y OTROS | DDP2014-0641 | NYVIA E. MILIÁN FALERO | APARTADO POSTAL 194000-NÚM. 212 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| OTERO ROSADO, JUAN FRANCISCO | DDP2012-0364 | LUIS MÁRTIR | URB. SANTA ROSA AVE. AGUAS BUENAS BLOQUE 16 #25 | BAYAMÓN | PR | 00959-6631 | C | U | | $ 5,000.00 |
| OTERO TORRES, SANDRA IVETTE Y LAGUNA OTERO, JOSÉ MANUEL | DAC2015-2022 | JORGE GORDON MENÉNDEZ | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | D | UNDETERMINED |
| OTERO VILLALOBOS, GERARDO | K2AC2007-2695 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| OYOLA VEGA, MARTA I | KDP2015-0710 | VILMARIE NEGRON MARRERO | PO BOX 50784 | TOA BAJA | PR | 00950 | C | U | D | UNDETERMINED |
| PABLO SALINAS CONSTRUCTION INC. | JCD2014-0486 | GRISELLE SEPULVEDA CHAVIER | CALLE PACHECO NO.20 SUITE 4B | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| PABÓN MARTÍNEZ, ARACELIS | E2CI2016-00316 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| PABÓN MATOS, GILBERTO | K2AC2007-0984 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| PABÓN MELÉNDEZ, JESSICA W. | 2008-10-0442 | JULIO M. MARCANO LÓPEZ | 623 AVE. PONCE DE LEÓN OFICINA 806 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| PABON ORTEGA, RAFAEL | 2016-1185 | CARLOS A. DEL VALLE CRUZ | PO BOX 9022473 | SAN JUAN | PR | 00902-2473 | C | U | D | UNDETERMINED |
| PABÓN RIVERA, LUIS MIGUEL | E2CI201600535 | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| PABÓN VÁZQUEZ, ZOILO | KAC2015-0912 | ROSARIO VIDAL ARBONA | PO BOX 70199 | SAN JUAN | PR | 00936-4508 | C | U | D | UNDETERMINED |
| PACHECO FIGUEROA, GLADYS L. | NSCI2003-00005 | GUSTAVO QUIÑONES PINTO | 502 IGLESIAS PANTIN | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| PACHECO LOPEZ, MERYLINE | KPE2010-2284 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| PACHECO LOPEZ, SACHA | JDP2015-0319 | JUAN CARLOS RODRÍGUEZ | 4024 CALLE AURORA | PONCE | PR | 00717-1513 | C | U | D | UNDETERMINED |
| PACHECO RODRÍGUEZ, MARILYN | KDP2016-1635 | RAFAEL O BAELLA ORTIZ | 563 C/ PEDRO A BIGAY EXT BALDRICH | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| PADILLA DAVILA, BLANCA I. | B2CI2016-00954 | ALFREDO ACEVEDO | PO BOX 93 | JUANA DÍAZ | PR | 00795 | C | U | D | UNDETERMINED |
| PADILLA DIAZ, CARMEN Y. | EDP2016-0309 | IVETTE GARCÍA CRUZ | PO BOX 373151 | CAYEY | PR | 00737-3151 | C | U | D | UNDETERMINED |
| PADILLA FLORS, PEDRO | K AC2015-1037 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PADILLA MARRERO, KESHIA Y. | 2015-11-0462 | | HC-01 BOX 5295 | SANTA ISABEL | PR | 00757 | C | U | D | UNDETERMINED |
| PADILLA MELÉNDEZ, DIXON | KAC2007-3832 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| PADILLA MORALES, WANDA IVETTE | FBCI16-00750 | CARLOS M. RIVERA MATOS | EDIFICIO VILLA NEVAREZOF OFICINA 307 | RÍO PIEDRAS | PR | 00927 | C | U | D | UNDETERMINED |
| PADILLA SEPÚLVEDA, WILFREDO | KAC2007-7905 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| PADILLA SILVA, SERGIO A. | JDP2015-0440 | SR. SERGIO A. PADILLA SILVA | INSTITUCION GUERRERO 304 AGUADILLA EDIFICIO 7-C-1 CELDA NUM. 5 PO BOX 3999 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| PADILLA VELEZ, ANIBAL | ISCI201001599 | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| PADILLA VELEZ, JESUS | ISCI2010-01805 | LUIS A FERNANDEZ DOMENECH | PO BOX 1768 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| PAGAN BEAUCHAMP, MARIA DESIREE | KDP2016-0562 | EDWIN RIVERA MALDONADO | PO BOX 363928 | SAN JUAN | PR | 00936-3695 | C | U | D | UNDETERMINED |
| PAGAN BERRIOS, CELIA | KDP2014-1251 | IRIS M. MUÑIZ DE MINSAL | 1110 AVE. AMÉRICO MIRANDA 1 ER PISO | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| PAGÁN CARTAGENA, ALEXIS | B4CI2015-00198 | LUIS F. AVILES YAMARA TORRES | PO BOX 1392 | OROCOVIS | PR | 00720 | C | U | D | UNDETERMINED |
| PAGÁN CRISTOBAL, ÁNGEL L. | 2014-09-0477 | SR. ÁNGEL PAGÁN CRISTOBAL | PMB 105 CALL BOX 5004 A-19 CALLE 8 | VEGA ALTA | PR | 00692. | C | U | D | UNDETERMINED |
| PAGAN GARCIA, ELIEZER | GDP2016-0080 | MIRIAM A MURPHY LIGHTBOURN | PO BOX 372519 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| PAGAN GILLETE, DANIELA | FDP2011-0403 | HAROLD VICENTE COLON | POBOX 11609 | SAN JUAN | PR | 00910-1609 | C | U | | $ 75,000.00 |
| PAGÁN GONZÁLEZ, CARMEN | 2009-02-0715 | CARMEN PAGAN GONZÁLEZ | PO BOX 265 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| PAGAN MERCADO, KETSY | KPE2010-1900 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| PAGAN PAGAN, IRMA | 2013-07-0035 | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 13282 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| PAGAN PAGAN, PABLO N. | KAC2017-0289 | HECTOR SOSTRE | CALLE 1 I-22 SIERRA | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| PAGÁN QUIÑONES, MILITZA | 2009-10-0819 | DERECHO PROPIO | 205 LES JARDINS | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| PAGÁN RAMOS, EDDIE | ISCI-2015-00764 | ALAÍN TORRES RUANO | PO BOX 693 | SABANA GRANDE | PR | 00637-0963 | C | U | D | UNDETERMINED |
| PAGAN RENE, SANTANA | K DP2017-0067 | EMILIO SOLER RAMÍREZ | EDIF COBIANS PLAZA 1607 AVE PONCE DE LEON STE 213 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| PAGÁN RIVERA, MIOSOTIS | LAC2016-0050 | AMARIS TORRES RIVERA | PO BOX 42001 | SAN JUAN | PR | 00940-2001 | C | U | D | UNDETERMINED |
| PAGAN VELEZ, JORGE L. | CDP2015-0118 | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | MAYAGUEZ | PR | 00681 | C | U | D | UNDETERMINED |
| PAGÁN VÉLEZ, JORGE L. | CDP2016-0042 | SR. JORGE L. PAGAN VELEZ | CDO PO BOX 461 I-B-VERDE | MAYAGUEZ | PR | 00681 | C | U | D | UNDETERMINED |
| PAGAN ZAPATA, ISABEL DEL C. | AQ-16-0380 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| PAGAN ZAPATA, ISABEL DEL C. | AQ-16-0662 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| PAGAN, ISMAEL A; PAGAN,ISMAEL; CRUZ, MAGALY V . MUN. DE PONCE Y JESSICA NIE. | JDP2015-0106 | EDGAR HERNANDEZ SANCHEZ | PO BOX 364966 | SAN JUAN | PR | 00936-4966 | C | U | D | UNDETERMINED |
| PAGAN, JESLEY | ISCI2014-01353 | ALICIA P. PÉREZ CABALLERO | FIDDLER GONZÁLEZ & RODRÍGUEZ C.S.C. PO BOX 363507 | SAN JUAN | PR | 00936-3507 | C | U | D | UNDETERMINED |
| PALACIOS RIVERA, CARLOS E. | DAC2015-2045 | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| PALLENS TORRES, EDGARDO | GDP 2009-0070 | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717-0635 | C | U | D | UNDETERMINED |
| PALLENS TORRES, EDGARDO | GDP2009-0070 | WANDA I. MARIN LUGO | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717-0635 | C | U | D | UNDETERMINED |
| PAN AMERICAN INSUARNCE | FAC2016-0576 | LUIS RIVERA MARTINEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| PANADERIA Y REPOSTERIA LA RUCA | KAC2016-0842 | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| PANIAGUA BENÍTEZ, YARITZA | KDP2016-1466 | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| PANTOJA, YESENIA | DAC2015-2508 | GASPAR SANTIAGO RODRÍGUEZ | PO BOX 676 S | VEGA BAJA | PR | 00694-1775 | C | U | D | UNDETERMINED |
| PARILLA RIVERA, LUZ D. | SJ2017-CV00084 | LUIS E GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 431 AVE. PONCE DE LEON | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| PASTRANA BONILLA, CECILIA | KDP2015-1185 | ESTEBAN MUJICA COTTO | PO BOX 192062 | SAN JUAN | PR | 00919-2062 | C | U | D | UNDETERMINED |
| PAYNE, JAMES THOMAS | 2016-2958 | | #37 CALLE ERIDANO URB. LA MARINA | CAROLINA | PR | 00979 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PAZ PALM, LYDIA; DECLET JIMÉNEZ, CARLOS MANUEL Y LA SLG | FAC2007-0014 | LUIS CARBONE ROSARIO | EDIF. SAN MARTIN SUITE 400 1605 AVE. PONCE DE LEON | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| PDCM ASSOCIATES SE | KAC2016-0902 | FERNANDO FONT LEE | PO BOX 13230 | SAN JUAN | PR | 00910-0328 | C | U | D | UNDETERMINED |
| PEDRAZA, EDGARDO | E2CI2016-00678 | LUIS MANUEL PAVIA VIDAL | PO BOX 363325 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| PEDRO SEGUI CORDERO Y JOHN F. SEGUI PATIÑO | DAC2009-1705 | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | BAYAMÓN | PR | 00959 | C | U | | $ 7,300.00 |
| PELET ROMAN, LUIS | CAC2016-1799 | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| PELLICIER RIVERA, JULIO | KAC2007-3829 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| PELLOT CESTERO, SHEILA | 2005-04-1250 | | PO BOX 21531 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| PELLOT RODRIGUEZ, GILBERTO | ADP2012-0010 | BRENDAIRIN CRUZ SANTIAGO | URB. PERLA DEL SUR 2421 PASEO PERLA DEL SUR SUITE 3 MARGINAL BY PASS CARR. #2 | PONCE | PR | 00717-0663 | C | U | D | UNDETERMINED |
| PELLOT VELAZQUEZ, SAMUEL | ADP2014-0003 | LILIA M. PÉREZ ROMÁN | PO BOX 1579 | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| PELLOT VELAZQUEZ, SAMUEL | ADP2014-0068 | LILIA M. PÉREZ ROMÁN | PO BOX 1579 | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| PEÑA BETANCES, CHRISTIAN | KDP2016-0895 | LUIS PAVÍA | PO BOX 363325 | SAN JUAN | PR | 00936-3325 | C | U | D | UNDETERMINED |
| PEÑA CRUZ, HÉCTOR | FBCI2012-01169 | JORGE GORDON MENENDEZ | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | | $ 16,400.00 |
| PEÑA DELGADO, JUAN | JDP2017-0060 | SR. JUAN PEÑA DELGADO | INSTITUCIÓN PONCE ADULTOS 1000 3793 PONCE BY PASS SEGREGACIÓN 201 | PONCE | PR | 00728 | C | U | D | UNDETERMINED |
| PEÑA LUGUERA, JUAN C. | D1DP2016-0020 | | ANEXO 292 EDIF 8 C9 PO BOX 60700 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| PEÑA LUGUERA, JUAN C. Y RAMÍREZ CRUZ, JORGE MIGUEL | DAC2015-0556 | | ANEXO 292 EDIF 8 C9 PO BOX 60700 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| PEÑA LUGUERAS, JUAN C. | JDP2015-0139 | FERNANDO MELÉNDEZ LÓPEZ | ANEXO 292 EDIF 8 C9 PO BOX 60700 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| PEÑA MEDINA, WANDA | ISCI2014-00605 | REINALDO MALDONADO VELEZ | COSVI OFFICE COMPLEX SUITE 201 AVE. AMÉRICO MIRANDA # 400 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| PEÑA SANTANA, EFRAÍN | 2012-08-0175 | | PO BOX 29595 65 INFANTERÍA STATION | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| PENA TORRES, MARIELY | 2013-04-1579 | MARIELY PEÑA TORRES | PO BOX 5259 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| PEÑALOZA PICA, MARCOS | 2010-06-3352 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| PERALTA RIVERA, DANIEL | 2005-02-1048 | DANIEL PERALTA RIVERA | VILLAS DEL MADRIGAL B-3 CALLE 1 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| PERDIGON ACEVEDO, LOURDES | FAC2016-1989 | EMANUEL RIER SOTO | HT28 AVE. EL COMANDANTE | CAROLINA | PR | 00982 | C | U | D | UNDETERMINED |
| PEREIRA CRUZ, FRANCISCO | 2015-04-3571 | | PO BOX 643 | JUNCOS | PR | 00777 | C | U | D | UNDETERMINED |
| PEREIRA RUIZ, FRANCISCO | 2013-04-1585 | FRANCISCO J. GONZALEZ MAGAZ | 1519 PONCE DE LEÓN SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| PEREZ APONTE, LUIS | CDP2014-0037 | SR. LUIS PEREZ APONTE | PO BOX 3306 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| PEREZ APONTE, LUIS A. | CDP2015-0167 | OLGA RUBIO RODRÍGUEZ | PO BOX 1395 | ARECIBO | PR | 00613-1395 | C | U | D | UNDETERMINED |
| PÉREZ APONTE, MELISSA | KCD2017-0378 | HERIBERTO QUINONES ECHEVARRIA | URB SABANERA CAMINO DE LOS JARDINES 392 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| PEREZ AYALA, JOSE E. | 2009-591 | PEREZ AYALA, JOSE E. | PO BOX 283 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| PÉREZ BARRETO, MYRTA | N2CI2005-00117 | CARMEN ASTACIO CARABALLO | PO BOX 724 | PUERTO REAL | PR | 00740-0724 | C | U | D | UNDETERMINED |
| PÉREZ CASIANO, CARLOS | JAC2006-0188 | ARMAND PIETRI TORRES | 1225 AVE MUÑOZ RIVERA | PONCE | PR | 00717 | C | U | | $ 6,704.00 |
| PÉREZ CASTRO, NELSON | ABCI2015-00574 | MOISÉS RODRÍGUEZ | PO BOX 1661 | ISABELA | PR | 00662 | C | U | | $ 12,000.00 |
| PEREZ COLON, IDELYS | JDP2016-0025 | AICZA E. PIÑEIRO MORALES | CORRECTIONAL HEALTH SERVICES CORP. SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| PÉREZ COLÓN, JUAN | KAC1990-0487 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | | $ 7,000,000.00 |
| PEREZ CONDE, JOSE | GDP2015-0160 | DERECHO PROPIO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| PEREZ CORREA, EUGENIA | DDP2015-0343 | ERNESTO MIRANDA MATOS | PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| PÉREZ COTTO, DANITZA M. | AQ-09-312 | MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | SAN JUAN | PR | 00925-5160 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PÉREZ COTTO, DANITZA M. | KCM 2012-1240 | MARIANA G. IRIARTE | PO BOX 25160 RIO PIEDRAS STATION | SAN JUAN | PR | 00925-5160 | C | U | D | UNDETERMINED |
| PEREZ DIAZ, AMARILIS | FBCI2012-00195 | LUIS TORO GOYCO | COND. TWIN TOWERS STE. 54 CALLE ANÍBAL 3110 | PONCE | PR | 00717 | C | U | | $ 15,000.00 |
| PEREZ DIAZ, CARMENCITA | FAC2015-2267 | MIGUEL RANGEL ROSAS | PO BOX 11897 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| PEREZ GARCIA, EDWIN | JAC2017-0154 | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | PONCE | PR | 00717-2014 | C | U | D | UNDETERMINED |
| PÉREZ GINORIO, LILIA M. | AQ-14-921 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| PEREZ GOMEZ, JOSE F. | AQ-16-0378 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| PEREZ JIMENEZ, JOSE ANTONIO | D2AC2012-1843 | VÉLEZ QUIRÓS LUIS I | PO BOX 192295 | SAN JUAN | PR | 00919-2295 | C | U | D | UNDETERMINED |
| PÉREZ LÓPEZ, CARMEN L. | FPE2013-0363 | DOMINGO QUILES ROSADO | COND. SAN ALBERTO 605 AVE. CONDADO STE. 621 | SAN JUAN | PR | 00907-3823 | C | U | D | UNDETERMINED |
| PEREZ LOPEZ, FRANCES E. | AQ-16-0275 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| PEREZ LOPEZ, GABRIEL | GDP2016-0148 | A. MARISABEL PARET DROS | PO BOX 1466 | MAYAGÜEZ | PR | 00681-1466 | C | U | D | UNDETERMINED |
| PEREZ MARTINEZ, KELLY | ISCI201601259 | JORGE IZQUIERDO SAN MIGUEL | CAPITAL CENTER TORRE SUR PISO 10 239 ARTERIAL HOSTOS STE 1005 | SAN JUAN | PR | 00991-0918 | C | U | D | UNDETERMINED |
| PÉREZ MÉNDEZ, DIANA | KAC2008-0506 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| PEREZ MORALES, CARMELO | 2016-01899 | FRANCISCO R. GONZÁLEZ-COLÓN | 1519 PONCE DE LEÓN AVE. FIRST FEDERAL BLDG. SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| PEREZ MUÑOZ, SANDRA | KPE2010-4179 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| PÉREZ OCASIO, ERNESTO | 2016-10-0513 | ERNESTO PEREZ OCASIO | COND. VILLA CAROLINA COURT, AVE. CALDERON #110 APT. 1501, | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| PÉREZ OQUENDO, OSCAR | KAC2007-3154 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| PEREZ OTERO, CLARISSIA | 2017-1420 | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| PEREZ PACHECO, JULIO | GDP2017-0048 | SR. JULIO PÉREZ PACHECO | INSTITUCIÓN GUAYAMA 1000 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| PÉREZ PAGAN, JOSE M. | JDP2015-0155 | | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| PÉREZ PAGÁN, JOSÉ M. | JDP2017-0065 | JOSÉ M. PÉREZ PAGÁN | INSTITUCIÓN PONCE MAXIMA PO BOX 10786 B2 1025 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| PEREZ PEREZ, JOSE | 2012-11-0556 | JOSE M. PEREZ PÉREZ | HC-01 BOX 3779 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| PEREZ PEREZ, VERONICA | 2015-04-3504 | WENDEL BONILLA VÉLEZ | 204 E. MÉNDEZ VIGO | MAYAGÜEZ | PR | 00680 | C | U | D | UNDETERMINED |
| PÉREZ PÉREZ, WILBER R. | KAC2010-0498 | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| PEREZ POLANCO, FRANCISCO | NSCI2017-0011 | RICARDO PRIETO GARCIA | 6 CALLE CELIS AGUILERA SUITE 201-A | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| PEREZ RAMIREZ, LORIMAR | KCD2017-0403 | OSVALDO BURGOS PEREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| PÉREZ RAMOS, JUAN G. | KAC2007-7353 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| PÉREZ RAMOS, SARAÍ | AQ-13-0201 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| PEREZ REISLER, JOSE | 2011-1436 | EILEEN LANDRÓN | 1606 AVE. PONCE DE LEÓN EDIF. BOGORICIN SUITE 501 | SAN JUAN | PR | 00909 | C | U | | $ 75,000.00 |
| PÉREZ RÍOS, ALIS | 2015-10-0310 | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI SUITE 1120 101 AVE. SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| PÉREZ RIVERA, JAVIER | CDP2016-0070 | PEDRO JOEL LANDRAU | 07 AVE. DOMENECH STE. 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| PÉREZ RODRÍGUEZ, BRENDALYZ | AQ-13-638 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| PÉREZ RODRÍGUEZ, MANUEL J. | 2012-08-0213 | PÉREZ RODRÍGUEZ, MANUEL J. | 414 CALLE HERMES URB. DOS PINOS | SAN JUAN | PR | 00923 | C | U | D | UNDETERMINED |
| PÉREZ RODRÍGUEZ, MINOSHKA | DDP2013-0111 (402) | ALFREDO CRUZ RESTO | BUFETE ALFREDO CRUZ RESTO PMB 262 352 SAN CLAUDIO STE. 1 | SAN JUAN | PR | 00926-4136 | C | U | D | UNDETERMINED |
| PEREZ ROMAN, EMMANUEL | GDP2013-0011 (303) | EDWIN R. BONILLA VÉLEZ | PO BOX 190433 | SAN JUAN | PR | 00919-0433 | C | U | D | UNDETERMINED |
| PÉREZ ROMÁN, MAYRA I. | AQ-14-718 AQ-15-052 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| PEREZ ROSADO, FELIX | KDP2014-1133 | ANDY DANIEL PEREZ RAMIREZ | 4535 US HIGHWAY 92 LOT 19 | LAKELAND | FL | 33801 | C | U | D | UNDETERMINED |
| PEREZ SANCHEZ, ESCALANA | 2016-2644 | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PÉREZ SANTANA, WANDA I. | AQ-14-0922 | YARLENE JIMÉNEZ ROSARIO | PMB 188 NÚM. 5900 AVE. ISLA VERDE | CAROLINA | PR | 00979-4901 | C | U | D | UNDETERMINED |
| PÉREZ SANTIAGO, MARIEL | DDP2011-0024 | KAREN MORALES PÉREZ | EDIF. BCO COOP PLAZA 623 AVE. PONCE DE LEON SUITE 205-B | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| PÉREZ SERRANO, FREDDIE | 2004-08-0296 | MIGUEL A. RIVERA MEDINA | RR-3 BOX 3724 | RIO PIEDRAS | PR | 00926 | C | U | D | UNDETERMINED |
| PEREZ SOTO, MIRIAM | 2012-09-0358 | PEREZ SOTO, MIRIAM | 315 CALLE MONTE DE ORO | CAMUY | PR | 00627-3309 | C | U | D | UNDETERMINED |
| PEREZ TALAVERA, IVELISSE | APE2016-0040 | HÉCTOR CORTÉS BABILONIA | PO BOX 896 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| PEREZ TORRES, JENNIFER | AQ-16-0485 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| PÉREZ TORRES, MADELINE | CFDP2015-0017 | YESENIA VÁZQUEZ TORRES | #25 CARR.328 LUCHETTI INDUSTRIAL PARK | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| PEREZ TORRES, RENE | KAC2017-0377 | JAIME A. ROQUE COLON | 1128 AVE. AMERICO MIRANDA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| PEREZ TORRES, SANDRA | 2016-3147 | EDWARD HILL TOLLINCHE | PMB 248 LA CUMBRFE 273 SIERRA MORENA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| PEREZ VARGAS, EXEL I. | JDP2016-0430 | LUIS ORTIZ SEGURA | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | C | U | D | UNDETERMINED |
| PEREZ VARGAS, ISMAEL | 2013-09-0217 | NELSON D. SOTO CARDONA | PO BOX 813 | SAN SEBASTIAN | PR | 00685 | C | U | D | UNDETERMINED |
| PÉREZ VÁZQUEZ, MARITZA | ISCI2009-01712 | RITA M. VELEZ GONZÁLEZ | 1326 CALLE SALUD EDIFICIO EL SEÑORIAL PLAZA OFICINA 304 | PONCE | PR | 00717-1689. | C | U | D | UNDETERMINED |
| PÉREZ VELÁZQUEZ, CARMEN | 2003-10-0450 | JORGE L MARCHAND HEREDIA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| PÉREZ VÉLEZ, MARIEL | KCD2016-2142 | SERRANO GONZÁLEZ, TANIA | PO BOX 7041 | CAGUAS | PR | 00726-7041 | C | U | D | UNDETERMINED |
| PEREZ VILLANUEVA, LUIS ALBERTO | DDP2013-0237 | HECTOR PEREZ VILLANUEVA | HC03 BOX 39541 | AGUADA | PR | 00602 | C | U | D | UNDETERMINED |
| PÉREZ, ARMANDO | KAC2011-0350 | HECTOR OLIVENCIA MALDONADO | PO BOX 194231 | SAN JUAN | PR | 00919-4231 | C | U | D | UNDETERMINED |
| PEREZ, MARIEL V DE | KCD2016-2142 | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON STE. 804 AV. LUIS MUÑOZ RIVERA | SAN JUAN | PR | 00925 | C | U | D | $ 5,725.00 |
| PERFECT CLEANING SERVICES, INC. | KAC2015-1044 | JOSE E. MARTINÓ COVAS | FERNÁNDEZ JUNCOS #644 STE. 301 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| PERLLONI FIGUEROA, GIOVANNI | KDP2014-1181 | LORENZO VILANOVA | PO BOX 856 | CAROLINA | PR | 00986 | C | U | D | UNDETERMINED |
| PERUCHETT LEBRÓN, RUBÉN | GDP2016-0155 | CARLOS RODRÍGUEZ BONETA | BO. CEDRO CARR. 738. KM. 7.7 INT. | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| PETERSON MONTIJO, FRANCISCO J. | 2015-07-0082 | | PO BOX 886 | VIEQUES | PR | 00765 | C | U | D | UNDETERMINED |
| PETERSON, ANIBELLE | 2014-08-0371 | LIANY VEGA NAZARIO | 1225 CARR. #2 APT. 1921 COND. ALBORADA | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| PFIZER PHAMACEUTICALS | FCO2013-0001 | CARLA GARCIA BENITEZ | AMERICAN INTERNATIONAL PLAZA 250 AVENIDA MUÑOZ RIVERA SUITE 800 | HATO REY | PR | 00919-1813 | C | U | D | UNDETERMINED |
| PGM CONSTRUCTION INC | KAC 2015-0398 | CARLOSE. ARROYO GRAULAU | CALLE PERSEO 501 APT. 5B | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| PICHARDO LOPEZ, ZENONA | KDP2002-0369 | HECTOR M COLLAZO MALDONADO | 556 CALLE GUAYAMA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| PICON VALENTIN, YOLANDA | CDP2012-0086 | DANIEL VILLARINI BAQUERO | PMB 259 220 WESTERN AUTO PLAZA STE 101 | TRUJILLO ALTO | PR | 00976 | C | U | | $ 12,500.00 |
| PICORNELL MARTÍ, MORAIMA | DPE2017-0210 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| PIERRE GAERGA SUAREZ, JEAN | GDP2016-0140 | PIERRE BAERGA | PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| PIJUAN GUADALUPE, SONIA EDITH | CAC2016-1798 | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| PIÑADO DEL VALLE, YAMID | 2008-06-1130 | ARIEL HERNÁNDEZ SANTANA | EDIF. FIRST BANK SUITE 806 1519 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| PIÑEIRO DELIZ, JAVIER O. | JAC2012-0270 | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR 2435 PASEO PERLA DEL SUR STE 201 | PONCE | PR | 00717 | C | U | | $ 7,000.00 |
| PIÑEIRO, ALEX | JDP2015-0360 | MIGUEL NAZARIO, JR. | 701 AVE PONCE DE LEON, | SANTURCE | PR | 00907 | C | U | D | UNDETERMINED |
| PIÑERO DIAZ, JAMES | KDP2006-0535 | IDALIA N. LEON LANDRAU | VILLA DEL REY 4 4 G 18 CALLE 2 | CAGUAS | PR | 00727-6704 | C | U | | $ 50,866.18 |
| PIZARRO CORREA, LUZ | 2016-2598 | HUMBERTO COBO-ESTRELLA, | PO BOX 366451 | SAN JUAN | PR | 00936-6451 | C | U | D | UNDETERMINED |
| PIZARRO MARRERO, VANESSA | KCD2016-2216 | HERIBERTO QUIÑONES ECHEVARRIA | URB. SABANERA CAMINO DE LOS JARDINES #392 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PIZARRO PEÑALOZA, ISAAC | FCCI2014-00171 | LUZ V. RUIZ TORRES | APOLO 2081 HÉRCULES | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| PLACER ROMAN, CARLOS | EPE2011-0142 | IVONNE L. ARIAS MARTÍNEZ | PO BOX 192998 | SAN JUAN | PR | 00919-2998 | C | U | D | UNDETERMINED |
| PLAZA RIVERA, LUIS | KAC2016-1038 | ALEJANDRA COLLAZAO GONZALEZ | 278 AVE. CESAR GONZALEZ | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| PLAZA RODRIGUEZ, EDGAR | JDP 2009-0097 | PILAR MUÑOZ | PO BOX 801480 | COTO LAUREL | PR | 00780-1480 | C | U | D | UNDETERMINED |
| POLANCO ESTRELLA, RAFAEL E. | FDP2016-0013 | DARÍO RIVERA | CENTRO INT. DE MERCADEO I SUITE 404 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| POLANCO ORTA, ROSIMARY | EDP2016-0250 | NILDA RAMÓN APONTE; | PMB 642 PO BOX 6400 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| POLICIA DE PUERTO RICO | ARACELIA REYES VARGAS - AQ-17-135 | JORGE MENDEZ COTTO | COND. FIRST FEDERAL SUITE 611-612 #1056 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| POMALES OFRAY, JORGE | GDP2016-0112 | ANA MARÍN CASTRO | PO BOX 366026 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| POMALES, ALEXIS | GDP-2013-0053 | MELBA DÍAZ RAMÍREZ | PO BOX 9023951 | SAN JUAN | PR | 00902-3951 | C | U | | $ 65,000.00 |
| PONCE DE LEÓN, PEDRO J. | DDP2015-0423 | DANIEL A. CACHO | 610 DE DIEGO URB. PTO. NUEVO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| POPULAR AUTO INC Y TRIPLE S PROPIEDAD, INC. | DAC2015-0445 | PEDRO J. REYERO | PO BOX 70313 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| POPULAR AUTO INC. | HSCI2009-00003 | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO SUITE 435 | SAN JUAN | PR | 00920-5608 | C | U | | $ 11,200.00 |
| POPULAR AUTO INC. | CAC2011-2378 | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PIÑERO SUITE 435 | SAN JUAN | PR | 00920-5608 | C | U | | $ 24,950.00 |
| POPULAR AUTO INC. | EAC2011-0134 | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESUS T. PINERO SUITE 435 | SAN JUAN | PR | 00920-5608 | C | U | D | UNDETERMINED |
| POPULAR AUTO INC. | JCD2014-0809 | FRANCISCO LEON ALVARADO | PO BOX 336846 | PONCE | PR | 00733-6846 | C | U | D | UNDETERMINED |
| POPULAR AUTO INC. | FAC2010-3728 | JAVIER O. BERBERENA RIVERA | 1901 AVE. JESÚS T. PIÑERO STE 43 | SAN JUAN | PR | 00920-5608 | C | U | | $ 13,775.00 |
| POPULAR AUTO INC. Y CARIBBEAN ALLIANCE INSURANCE, CO. | KAC2010-0018 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 4,000.00 |
| POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | EAC2012-0424 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | | $ 7,750.00 |
| POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | EAC2013-0233 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | | $ 20,000.00 |
| POPULAR AUTO QBE OPTIMA INSURANCE COMPANY | EAC2013-0259 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 8,000.00 |
| POPULAR AUTO Y LUIS D ADORNO RIVERA | EAC2009-0512 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 4,750.00 |
| POPULAR AUTO Y LUIS D ADORNO RIVERA | EAC2009-0513 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 4,750.00 |
| POPULAR AUTO Y OPTIMA INSURANCE COMPANY | EAC2010-0037 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919-0406 | C | U | | $ 9,000.00 |
| POPULAR AUTO Y QBE SEGUROS | DAC2017-0303 | FRANCISCO SAN MIGUEL-FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| POPULAR AUTO Y UNIVERSAL INSURANCE | JAC2015-0545 | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 450.00 |
| POPULAR AUTO Y UNIVERSAL INSURANCE COMPANY | EAC2009-0416 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,300.00 |
| POPULAR AUTO, ET. ALS. | KAC2015-1017 | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 500.00 |
| POPULAR AUTO, INC. Y UNIVERSAL INSURANCE COMPANY Y MEDINA LÓPEZ, LUIS | FAC2011-3330 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,300.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| POPULAR AUTO, INC., ET. ALS. | DAC2011-2573 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| POPULAR AUTO, INC., ET. ALS. | KAC2011-0096 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,050.00 |
| POPULAR AUTO, INC., ET. ALS. | KAC2013-0301 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,900.00 |
| POPULAR AUTO, INC., POPULAR LEASING, INC., ET. ALS. | KAC2011-1037 | LILIANA RODRIGUEZ RIVERA | PO BOX 21382 | SAN JUAN | PR | 00928 | C | U | | $ 20,800.00 |
| PORTALATÍN ALICEA, CARMEN M. | DDP2015-0830 | GABRIEL CALDERON SIERRA | CANCIO NADAL RIVERA DÍAZ PSC PO BOX 364966, | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| PORTALATÍN PÉREZ, MILTÓN | KPE2013-4433 | ALEJANDRO J CACHO RODRIGUEZ | CALLE RESOLUCION #54 SUITE 303 | SAN JUAN | PR | 00920-2729 | C | U | D | UNDETERMINED |
| POZAS NET., JORGE R. | KCO2016-0015 | PEDRO NICOT SANTANA | APARTADO POSTAL 360486 | SAN JUAN | PR | 00936-0486 | C | U | D | UNDETERMINED |
| PR|ACQUISITIONS, LLC | EAC2008-0526 | RODRÍGUEZ FERNÁNDEZ OSVALDO L. | PO BOX 71418 | SAN JUAN | PR | 00936-8518 | C | U | | $ 8,450.00 |
| PRATTS COLLAZO, EVELYN | KOE2011-3655 | RAFAEL ORTIZ MENDOZA | EDIFICIO BANCO COOPERATIVO PLAZA 623 AVENIDA PONCE DE LEÓN SUITE 501-A | SAN JUAN | PR | 00917-4805 | C | U | D | UNDETERMINED |
| PRIAMO ORLANDO PASTOR | KCO2009-0008 | MARTÍNEZ ECHEVERRÍA EDUARDO H | 701 AVE PONCE DE LEON STE 413 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| PRIETO, RAFAEL J. | CIDP-2013-0023 | IVETTE FANTAUZZI | PO BOX 518 | ARECIBO | PR | 00613-518 | C | U | D | UNDETERMINED |
| PRIME LIFE INSURANCE INC. Y INTEGRAND ASSURANCE CO. | K AC2011-1003 | LUIS RIVERA MARTÍNEZ | RR 17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| PRIMERA IGLESIA BAUTISTA DE RIO GRANDE V ROY MILLER Y OTROS | N3CI2016-0064 | YURI J VALENZUELA | PO BOX 363924 | SAN JUAN | PR | 00936-3924 | C | U | D | UNDETERMINED |
| PROFESSIONAL CONSULTING INTERNATIONAL GROUP, INC. | KAC2009-1207 | COSTAS ELENA, LUIS PABLO | URB SANTA MARIA 34 CALLE ORQUIDEA | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| PROFESSIONAL TECHNOLOGIES | DCD2007-1439 | CARLOS LUGO FIOL | BPPR CENTER #1420 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| PUERTO RICAN AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | JAC2010-0092 | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | | $ 7,400.00 |
| PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2011-1952 | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | SAN JUAN | PR | 00926 | C | U | | $ 6,400.00 |
| PUERTO RICAN AMERICAN INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2011-1999 | LUIS R. RIVERA MARTÍNEZ | RR6 BOX 11358 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| PUERTO RICO AMERICAN INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | JAC2009-0689 | LUIS RIVERA MARTINEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| PUERTO RICO AMERICAN INSURANCE COMPANY, ET. ALS. | KAC2010-0091 | LUIS RIVERA MARTINEZ | RR6 BOX 11358 | SAN JUAN | PR | 00926 | C | U | | $ 14,000.00 |
| PUERTO RICO LAND AND FRUIT, S.E. | NSCI2016-00518 | FERNANDO AGRAIT BETANCOURT | EDIFICIO CENTRO DE SEGUROS 701 AVE. PONCE DE LEÓN STE 414 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| PUERTORRIQUEÑOS, EDUCADORES | KPE2008-1639 | FRANCISCO GONZÁLEZ MAGAZ | 1519 PONCE DE LEÓN AVE. FIRST FEDERAL BUILDING SUITE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| PULSAR DE PUERTO RICO | KPE2008-2431 | HÉCTOR LAJARA ÁLVAREZ | EXECUTIVE BUILDING SUITE 403-A AVE. PONCE DE LEÓN 623 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| PUNTO VERDE | KPE2011-2754 | GATELL GARCIA, ANGEL L | LCDO. ÁNGEL GATELL GARCÍA PO. BOX 13713 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| QBE OPTIMA INSURANCE CO. Y FIRST BANK Y SÁNCHEZ FERREIRA, CARMEN | FAC2012-1696 | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | DAC2015-2242 | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| QBE OPTIMA INSURANCE COMPANY Y FIRST BANK | HSCI2014-00215 | QBE SEGUROS | PO BOX 195500 | SAN JUAN | PR | 00919-5500 | C | U | D | UNDETERMINED |
| QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2015-0530 | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| QBE OPTIMA INSURANCE COMPANY Y POPULAR AUTO, INC. | JAC2013-0470 | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919-0406 | C | U | | $ 13,000.00 |
| QBE OPTIMA INSURANCE COMPANY; JESTSTREAM FEDERAL CREDIT UNION P.R. BRANCH | DAC2015-0828 | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| QBE SEGUROS Y FIRST BANK PUERTO RICO | FAC2017-0702 | FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| QBE SEGUROS Y RELIABLE FINANCIAL SERVICES, INC. Y ORTIZ BENITEZ, EDWIN MIGUEL | FAC2016-1057 | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| QBE SEGUROS Y RELIABLE FINANCIAL SERVICES, INC. Y ORTIZ BENITEZ, EDWIN MIGUEL | FAC2016-1167 | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| QUALITY CONSTRUCTION SERVICES, S.E. | KAC2009-0502 | TERESITA ROSARIO BADILLO | 1106 CALLE PICCIONI APT. 5 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| QUESADA GONZALEZ, ISABEL | KDP2014-0441 | RAISAAC COLÓN | PO BOX 700 | PUERTO REAL | PR | 00740-0700 | C | U | | $ 3,000.00 |
| QUILES GONZALEZ, ANGEL | GDP2009-0054 | PEDRO G. CRUZ SÁNCHEZ | PO BOX 372290 | CAYEY | PR | 00737-2290 | C | U | | $ 1,500.00 |
| QUILES LÓPEZ PEDRO A. | JDP2013-0466 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | D | UNDETERMINED |
| QUILES LÓPEZ PEDRO A. | JDP2013-0560 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | D | UNDETERMINED |
| QUILES QUILES, ROBERTO | ISCI2017-00375 | MILTON D. RIVERA ADAMES | PO BOX 105 | CANOVANAS | PR | 00729 | C | U | D | UNDETERMINED |
| QUILES RIVERA, NOEL | K2AC2007-1412 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| QUILES RODRÍGUEZ, ELBIN V . CARLOS PUIG, JUAN, SEC. DE HACIENDA | 2010-02-2755 | TANIA RUIZ | PMB 243 220 WESTERN AUTO PLAZA SUITE 101 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| QUILES SANTIAGO, ADALBERTO Y OTROS | JDP2013-0450 | EDUARDO A. VERA RAMIREZ | 1606 AVE. PONCE DE LEON ED. BOGORICIN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| QUILES, SOTO | SJ2017CV00287 | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| QUIÑONES BENÍTEZ, RAÚL | DDP2016-0528 | MARY CELE RIVERA-MARTÍNEZ | PO BOX 195032 | SAN JUAN | PR | 00919-5032 | C | U | D | UNDETERMINED |
| QUIÑONES DIEZ SILVA ASOCIADOS | KCD2014-0352 | ELSIE L. PRIETO FERRER | PO BOX 368045 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| QUIÑONES ESCALERA, AXEL R. | 2013-00-1466 | | URB. CIUDAD INTERAMERICANA 684 CALLE JUREL | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| QUINONES FIGUEROA, CRISTIAN L. | 2016-11-0576 | EBENECER LOPEZ RUYOL | PO BOX 3257 | CAROLINA | PR | 00984 | C | U | D | UNDETERMINED |
| QUIÑONES FLORES, ANA L. | D DP2015-0534; DDP2014-0759 (CONSOLIDADOS) | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | SAN JUAN | PR | 00931-2763 | C | U | D | UNDETERMINED |
| QUIÑONES GONZALEZ, ZORAIDA | DAC2011-3022 | AARÓN A. FERNÁNDEZ FLORES | 53 CALLE ESTEBAN PADILLA STE. 2 | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| QUIÑONES GONZLEZ, ARACELIS | EDP2011-0130 | RAFAEL CESTERO LOPATEGUI | PO BOX 193468 | SAN JUAN | PR | 00919-3468 | C | U | D | UNDETERMINED |
| QUIÑONES IRIZARRY, MICHAEL A. | 2016-2882 | ROBERTO MALDONADO NIEVES | C/7 N.E. #344 ESQ. FRANKLIN D. ROOSEVELT SUITE 1-A | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| QUIÑONES LOZADA, JOSÉ A. | DDP2013-0921 | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, ELWIN | DDP2015-0217 | CAROLINA RIVERA QUINTANA | URB. COLLEGE PARK CALLE TOLUSA NUM. 293 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, LUIS A. | EDP-2007-0123 | IVÁN L. MONTALVO BURGOS | CALLE B D-1 REPARTO MONTELLANO | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, NOEL | JDP2016-0104 | MIGUEL RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, ROBERTO | DDP-2015-0439 | SR. ROBERTO QUIÑONES RIVERA | INSTITUCIÓN ANEXO 292 EDIFICIO 8 SEC. D CELDA #11 PO BOX 607000 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, ROBERTO | DDP2015-0152 | | INSTITUCIÓN ANEXO 292 EDIFICIO 8 SEC. D CELDA #11 PO BOX 607000 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, ROBERTO P | 2017-01100 | ERIC A. VOS; HECTOR L. RAMOS-VEGA | FEDERAL PUBLIC DEFENDER'S OFFICE PATIO GALLERY BUILDING 241 FRANKLIN D. ROOSEVELT AVE. | HATO REY | PR | 00918-2441 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, ROBERTO P. | D1DP2016-0005 | IGNACIO JAVIER VÁZQUEZ TIRADO | 1 AVE ALBOLOTE (CARR 169) PLAZA REAL SHOPPING CENTER STE 303 | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| QUIÑONES RIVERA, ROBERTO P. | DDP2016-0689 | IVONNE M. GARCÍA MORALES | PO BOX 8241 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| QUIÑONES RUIZ, VÍCTOR | GDP2014-0102 | AICZA E PIÑEIRO MORALES | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. 3016 3793 PNOCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| QUIÑONES RUIZ, VÍCTOR | GDP2016-0014 | QUIÑONES RUIZ, VÍCTOR | INSTITUCIÓN MÁXIMA SEGURIDAD B-2 NÚM. 3016 3793 PNOCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| QUIÑONES SANCHEZ, ANA M. | AQ-16-0654 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| QUIÑONES SANTIAGO, SARITA | AQ-13-588 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| QUIÑONES SANTOS, ANGEL Y MMP ENTERTAINMENT, INC. H/N/C YAUCO GAME ROOM | JAC2015-0040 | MICHAEL CORONA MUNOZ | 110 BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| QUIÑONES SOTO, MAGDA A. | 2016-06-1455 | MAGDA A. QUIÑONES SOTO | CALLE EUCALIPTO H-7 URB. ARBOLEDA, | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| QUIÑONES SUÁREZ, EDWARD | FDP2016-0115 | EVELYN MÁRQUEZ ESCOGAR | PO BOX 810386 | CAROLINA | PR | 00981-0386 | C | U | D | UNDETERMINED |
| QUIÑONES SUÁREZ, JOSÉ M. | KAC2016-0931 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| QUIÑONES VILLANUEVA, JOSE L. | G DP2017-0039 | | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| QUIÑONES VILLANUEVA, JOSE L. | GDP2015-0154 | SYLVIA SOTO MATOS | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| QUIÑONES VILLANUEVA, JOSE L. | GDP2017-0017 | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| QUIÑONES VILLANUEVA, JOSÉ L. | GDP2017-0018 | QUIÑONES VILLANUEVA, JOSE L. | INSTITUCIÓN GUAYAMA 1000 MAXIMA EDIF 3M-108 PO BOX 10009 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| QUINTANA VELÁZQUEZ, EDGARDO | 2010-05-3213 | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| QUINTANA VELÁZQUEZ, EDGARDO | 2012-08-0212 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| QUINTERO CONSTRUCTION, SE 685-952 | KCD2014-2173 | FRANCISCO GONZÁLEZ | 1519 PONCE DE LEÓN STE 805 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| QUIROS MILANES, EMMA I. | KDP2016-0984 | GASPAR A MARTINEZ MANGUAL | PO BOX 194422 | SAN JUAN | PR | 00919-4422 | C | U | D | UNDETERMINED |
| RABSATT ROSARIO, ANNETTE | KCD2016-0618 | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| RAFAEL RENTAS | JDP2012-0290 | JOSEY RODRÍGUEZ TORRES | PMB 504 609 AVE. TITO CASTRO SUITE 102 | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| RAMERY P'EREZ, MICHELLE | FDP2012-0369 | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | C | U | | $ 5,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMÍREZ ARROYO, HUGO R. | 2015-08-0101 | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| RAMÍREZ DÍAZ, ELIAS PEDRO | FDP2013-0329 | JOSE A. VELEZ | 35 CALLE BORBON SUITE 67-115 | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| RAMIREZ IRIZARRY, LUIS E | AQ-16-0479 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RAMIREZ IRIZARRY, LUIS E | AQ-16-0565 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RAMIREZ NEGRON, JORGE LUIS | KAC2013-0736 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | $ 4,875.00 |
| RAMIREZ NEGRON, JORGE LUIS | KAC2013-1004 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | $ 4,875.00 |
| RAMIREZ NIEVES, SARA | 2016-1749 | RUBEN MORALES OLIVERO | 3D-46 AMAPOLA ST. LOMAS VERDES | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| RAMIREZ REYES, YVONNE | EDP-2015-0320 | EVELYN MARQUEZ ESCOBAR | PO BOX 810386 | CAROLINA | PR | 00981-0386 | C | U | D | UNDETERMINED |
| RAMIREZ ROA, JOSE | ADP2016-0034 | JOSÉ A. RAMIREZ ROA | BO. DOMINGUITO SECTOR LA PRA | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| RAMÍREZ TORRES, ARVIA Y OTROS | SJ2016-CV-00222 | JUAN PEREZ; FERNANDEZ | PMB 443 SUITE 112 100 GRAND PASEOS BVLD. | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RAMIREZ VAZQUEZ, CHARLIE | JDP2013-0342 | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | SAN JUAN | PR | 00931-2763 | C | U | D | UNDETERMINED |
| RAMÍREZ VAZQUEZ, CHARLIE | KDP2016-1546 | GUILLERMO RAMOS LUIÑA | PO BOX 22763 UPR STATION | SAN JUAN | PR | 00931-2763 | C | U | D | UNDETERMINED |
| RAMÍREZ VEGA, JOSÉ | I3CI2014-00243 | JOHANNA M. SMITH MIRÓ | PO BOX 9023933 | SAN JUAN | PR | 00902-3933 | C | U | D | UNDETERMINED |
| RAMIREZ, ANGEL Y OTROS | DDP2011-0867 | ADRIANA MARIA RIVERO GARCIA | G14 ONEILLST. SUITE 3 | SAN JUAN | PR | 00918-4776 | C | U | D | UNDETERMINED |
| RAMÍREZ, JACQUELINE | AQ-16-0125 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RAMON VEGA, JOSE | 2016-2611 | RAFAEL GARCÍA | EDIF. BANCO POPULAR | | | | C | U | D | UNDETERMINED |
| RAMOS ACEVEDO, ANA | KDP2014-0980 | GIANCARLO FONT GARCÍA | I CENTRO INTERNACIONAL DE MERCADEO 100 CARR 165 STE 404 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| RAMOS ALBARRAN, BRIAN S. | DAC2016-1063 | CARLOS M. RIVERA MATOS | RIVERA-MATOS & ASOC. EDIF. VILLA NEVAREZ PROF. OFICINA 307 | RÍO PIEDRAS | PR | 00927 | C | U | D | UNDETERMINED |
| RAMOS BERMÚDEZ, ÁNGEL | KAC2007-7899 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| RAMOS BORGES, LYNNETTE | 2015-01-2869 | SRA. LYNNETTE RAMOS BORGES | URB. VALLE SAN LUIS 242 CALLE VÍA DE SAN LUIS | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| RAMOS CABAN, ORLANDO | JDP2015-0350 | | INSTITUCIÓN 500 CONTROL C PO BOX 10005 SECC C-B CELDA 231 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RAMOS CABAN, ORLANDO | JDP2015-0491 | | INSTITUCIÓN 500 CONTROL C PO BOX 10005 SECC C-B CELDA 231 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RAMOS CANCEL, FRANCISCO | AQ-15-0698 | EDWIN RIVERA CINTRON | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| RAMOS CANCEL, FRANCISCO | AQ-16-0199 | EDWIN RIVERA CINTRON | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| RAMOS CARRASQUILLO, MIGUEL A | EAC2017-0148 | LUIS A. HERNANDEZ SANTIAGO | PO BOX 218 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| RAMOS CHAPARRO, IRACHE R. | DAC2017-0119 | CARLOS A. CRESPO BADILLO | BUFETE CRESPO & SOTO PO BOX 1522 | MOCA | PR | 00676-1522 | C | U | D | UNDETERMINED |
| RAMOS COTTO, SANDRA Y OTROS | KDP2007-1438 | FERNANDO MACHADO FIGUEROA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| RAMOS CRUZ, YADIRA | KPE2017-0380 | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| RAMOS GALLARDO, CAROLYN | AQ-13-0642 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RAMOS HERNÁNDEZ, HAROLD | FDP2015-0276 | BRUNILDA FIGUEROA NATER | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| RAMOS HERNANDEZ, JOSE L. | DAC2017-0088 | LILIBEL SALAZAR ACEVEDO | 403 CALLE CONSTITUCIÓN PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| RAMOS LAFONTAINE, MARIA M. | DDP2015-0653 | JOSE C. MARTÍNEZ TOLEDO | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | C | U | D | UNDETERMINED |
| RAMOS LOZADA, AIDA | GDP2015-0136 | LUIS A. BURGOS RIVERA | APARTADO 2464 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RAMOS MATOS, ALVIN | 2016-02-0948 | ALVIN RAMOS MATOS | URB. ALTURAS DE RIO GRANDE CALLE 13 M-574 | RIO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| RAMOS MIELES, LUIS T. | C AC2017-0091 | RICARDO PALLENS CRUZ | PO BOX 961 | QUEBRADILLAS | PR | 00678 | C | U | D | UNDETERMINED |
| RAMOS MOTA, CECILIA | 2003-09-0311 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RAMOS MOTA, CECILIA | 2013-09-0121 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RAMOS MOTA, CECILIA | AST-001213 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RAMOS ORTIZ, BETHZAIDA | 2016-2366 | VICTOR M. RIVERA-RIOS | 1502 FERNANDEZ JUNCOS AVE | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RAMOS ORTIZ, ISRAEL Y OTROS | KDP2016-1482 | JOSÉ R. OLMO RODRÍGUEZ | EL CENTRO I OFICINA 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RAMOS PEREZ, ENOC FRANCISCO | DAC2013-1680 | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1, CARR. 853 CAROLINA | CAROLINA | PR | 00987-8799 | C | U | | $ 5,000.00 |
| RAMOS QUIÑONES, RAÚL | 2003-05-1270 | CARLOS QUIROS MENDEZ | PO BOX 7445 | SAN JUAN | PR | 00916-7445 | C | U | D | UNDETERMINED |
| RAMOS QUIÑONES, RAÚL | 2005-01-1005 | CARLOS QUIROS MENDEZ | PO BOX 7445 | SAN JUAN | PR | 00916-7445 | C | U | D | UNDETERMINED |
| RAMOS RIVERA, JOSE | N2CI2013-00022 | CARMEN J. ORTIZ RAMOS | COND. TORRE DEL CARDENAL 675 SERGIO CUEVAS BUSTAMANTE BUZÓN # 3 | SAN JUAN | PR | 00918-4091 | C | U | D | UNDETERMINED |
| RAMOS RIVERA, JOSE | N2CI2013-00108 | EUGENIO L. RIVERA RAMOS | APARTADO 191352 | SAN JUAN | PR | 00919-1352 | C | U | D | UNDETERMINED |
| RAMOS ROBLES, HENRY | KPE2013-4107 | EFRAIN MACEIRA ORTIZ | URB. PEREZ MORRIS #31 CALLE MAYAGUEZ | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| RAMOS ROBLES, JOSE R. | HSCI2012-00893 | MONICA BURGOS BERMUDEZ | CALLE CARRAZO #8 SUITE 203 GUAYNABO PUEBLO | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| RAMOS ROMERO, ISRAEL | KAC2007-7901 | ROGER A. LEYBA RODRÍGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| RAMOS SÁNCHEZ, EMILY | CPE2012-0323 | FERNANDO SANTIAGO ORTIZ | URB MANS SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| RAMOS SANCHEZ, LUIS DANIEL | DAC2008-2657 | DAVID D. RODRÍGUEZ VARGAS | PO BOX 29911 | SAN JUAN | PR | 00929 | C | U | | $ 850.00 |
| RAMOS SANTIAGO, XAVIER J. | BDP2016-0004 | DENNISH. NUÑEZ | APARTADO 1142 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| RAMOS SANTOS, EVELYN | 2010-02-2815 | BLAS H. MARRERO BETANCOURT | URB. SAN FELIZ CALLE 5 #2 ALTOS LOCAL #2 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| RAMOS SANTOS, NELIDA | 2007-08-0094 | NINGUNO | URB. PARQUE LAS HACIENDAS CALLE OTAO F-9 | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| RAMOS TORRES, JOSE L. | GDP 2013 0068 | RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | CAYEY | PR | 00737-2545 | C | U | D | UNDETERMINED |
| RAMOS TORRES, JOSE L. | GDP2015-0071; GDP2015-0089 ( CONSOLIDADOS) | RAMÓN L. FIGUEROA VAZQUEZ | PO BOX 372545 | CAYEY | PR | 00737-2545 | C | U | D | UNDETERMINED |
| RAMOS TORRES, JOSE LUIS | 2012-1706 | FRANCIS & GUEITS LAW OFFICE | PO BOX 267 | CAGUAS | PR | 00726 | C | U | | $ 25,000.00 |
| RAMOS VEGA, MARISOL | 2010-05-3211 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RAMOS VEGA, XAVIER | JDP2014-0371 | CARLOS A. GONZALEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RANGEL GONZÁLEZ, LESTER M. | JPE2013-0385 | EDGARDO PÉREZ GUTIÉRREZ | 9140 CALLE MARINA CONDOMINIO PONCIANA | PONCE | PR | 00717-2030 | C | U | D | UNDETERMINED |
| RAVARO CONSTRUCTION CORP | KAC2016-0262 | FERNANDO BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| READY AND RESPONSIBLE SECURITY, INC. | KCD2013-2842 | HERMAN CESTERO | EDIFICIO TRES RÍOS 27 AVS. GONZÁLEZ GUISTI OFIC. 3200 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| READY MIX CONCRETE CORPORATION | GCD2006-0453 | JAVIER GONZALEZ | CITIBANK TOWER STE 601 252 PONCE DE LEON | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANY Y FIRST BANK | KAC2016-0511 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANY Y ORIENTAL AUTO | HSCI2015-00621 | E VAZQUEZ OTERO | PO BOX 194079 | SAN JUAN | PR | 00919-4079 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANY Y ORIENTAL BANK AND TRUST | N3CI2017-00164 | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2016-1792 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2015-1268 | E. VAZQUEZ OTERO | PO BOX 194079 | SAN JUAN | PR | 00919-4079 | C | U | | $ 15,000.00 |
| REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. | KAC2016-0512 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,000.00 |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. Y SZUB MIZRALY, LEONEL | DAC2016-0760 | EDMUNDO VÁZQUEZ OTERO | PO BOX 194079 | SAN JUAN | PR | 00919-4079 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANY Y POPULAR AUTO, INC. Y SZUB MIZRALY, LEONEL | DAC2016-0819 | EDMUNDO VÁZQUEZ OTERO | PO BOX 194079 | SAN JUAN | PR | 00919-4079 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | CAC2016-0544 | EDMUNDO VAZQUEZ OTERO | BUFETE VAZQUEZ OTERO EDIF. FIRST FEDERAL SAVINGS AVE. MUÑOZ RIVERA 1056 PISO 8 - SUITE 808 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| REAL LEGACY ASSURANCE COMPANYINC. Y POPULAR AUTO, INC. | CAC2017-0054 | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| REAL LEGANCY INSURANCE COMPANY Y POPULAR AUTO | KAC2017-0038 | IVAN APONTE FIGUERAO | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| REALIABLE FINANCIAL SERVICES, INC. | DAC2015-2241 | LILIANA RODRÍGUEZ RIVERA | RELIABLE FINANCIAL SERVICES PO BOX 21382 | SAN JUAN | PR | 00928-1382 | C | U | D | UNDETERMINED |
| REALIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | EAC2010-0768 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,800.00 |
| REALIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | EAC2010-0767 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,500.00 |
| REALTY DEVELOPMENT CORPORATION | KAC2015-0499 | CESAR ALCOVER ACOSTA | PO BOX 364924 | SAN JUAN | PR | 00936-4924 | C | U | D | UNDETERMINED |
| REBOYRAS ALVARADO, GLORIA S. | AQ-16-0228 | ANGEL FERRER CRUZ | PO BOX 29247  UGT ESTACIÓN 65 DE INFANTERIA | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| RECIO LÓPEZ, ZULMA | DDP2016-0783 | JOSÉ RÍOS RÍOS | CHIRINO OFFICE PLAZA 1804 CARR. 8838 SUITE 103 | SAN JUAN | PR | 00926-2745 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | EAC2013-0194 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | C | U | | $ 8,200.00 |
| RELIABLE FINANCIAL SERVICE, INC. | GAC2013-0150 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 14,000.00 |
| RELIABLE FINANCIAL SERVICE, INC. | ISCI2008-00108 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | ISCI2015-00956 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | JAC2008-0999 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | BAC2010-0017 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| RELIABLE FINANCIAL SERVICE, INC. | BAC2010-0049 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 4,500.00 |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RELIABLE FINANCIAL SERVICE, INC. | BAC2014-0068 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | | $ 16,000.00 |
| RELIABLE FINANCIAL SERVICE, INC. | BAC2015-0022 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | | $ 14,000.00 |
| RELIABLE FINANCIAL SERVICE, INC. | AAC2011-0078 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | C | U | | $ 9,800.00 |
| RELIABLE FINANCIAL SERVICE, INC. | DAC2016-1648 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928-1382 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | FAC2012-2365 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | C | U | | $ 10,850.00 |
| RELIABLE FINANCIAL SERVICE, INC. | GAC2009-0253 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,000.00 |
| RELIABLE FINANCIAL SERVICE, INC. | GAC2010-0176 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,700.00 |
| RELIABLE FINANCIAL SERVICE, INC. | ISCI2010-01551 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 12,850.00 |
| RELIABLE FINANCIAL SERVICE, INC. | ISCI2016-00917 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | JAC2012-0152 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | | $ 7,900.00 |
| RELIABLE FINANCIAL SERVICE, INC. | K AC2010-0521 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | KAC2007-1025 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | KAC2007-1407 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | KAC2011-1002 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | KAC2014-0491 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | C | U | | $ 15,000.00 |
| RELIABLE FINANCIAL SERVICE, INC. | KAC2016-0487 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RELIABLE FINANCIAL SERVICE, INC. | KAC2016-0488 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICE, INC. | N3CI2009-00548 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | C | U | | $ 7,600.00 |
| RELIABLE FINANCIAL SERVICE, INC. | DAC2011-2559 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-5072 | C | U | | $ 10,650.00 |
| RELIABLE FINANCIAL SERVICE, INC. | DAC2014-0999 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | | $ 14,500.00 |
| RELIABLE FINANCIAL SERVICE, INC. | DAC2015-0756 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 28,500.00 |
| RELIABLE FINANCIAL SERVICES INC. | EAC2016-0241 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICES INC. | HSCI2016-00931 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | | $ 15,000.00 |
| RELIABLE FINANCIAL SERVICES INC. | NSCI2015-00263 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926-9499 | C | U | | $ 4,000.00 |
| RELIABLE FINANCIAL SERVICES, INC. | FAC2010-0218 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00926 | C | U | | $ 55,645.00 |
| RELIABLE FINANCIAL SERVICES, INC. | FAC2014-1552 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | DAC2009-2725 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | KAC2011-0910 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | C | U | | $ 6,950.00 |
| RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | KAC2014-0490 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | CAGUAS | PR | 00725 | C | U | | $ 7,250.00 |
| RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | KAC2011-0551 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00919-2897 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICES, INC. ET. ALS. | KAC2011-0577 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | C | U | | $ 9,900.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y CARIBBEAN ALLIANCE INSURANCE CO. | EAC2010-0385 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |

SCHEDULE H

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO**
**AS REPRESENTATIVE OF**
**THE COMMONWEALTH OF PUERTO RICO, DEBTOR.**
**PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RELIABLE FINANCIAL SERVICES, INC. Y OLGA DIAZ SANTOS | GAC2011-0020 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | CAROLINA | PR | 00984-9645 | C | U | | $ 5,550.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y OLGA DIAZ SANTOS | GAC2011-0030 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | CAROLINA | PR | 00984-9645 | C | U | | $ 5,550.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y SANTIAGO RODRIGUEZ, JORGE LUIS | GAC2010-0123 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | CAYEY | PR | 00737 | C | U | | $ 8,000.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y SANTIAGO RODRIGUEZ, JORGE LUIS | GAC2010-0126 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | CAYEY | PR | 00737 | C | U | | $ 8,000.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y TRIPLE-S PROPIEDAD, INC Y RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | DAC2013-2132 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-0313 | C | U | | $ 7,000.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y TRIPLE-S PROPIEDAD, INC Y RAMON AUGUSTO SANCHEZ COLON GLADYS FIGUEROA CRUZ Y LA SOCIEDAD LEGAL DE GANANCIALES | DAC2013-3085 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00936-0313 | C | U | | $ 7,000.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | FAC2013-4518 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 14,000.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | EAC2010-0654 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 17,375.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | KAC2011-0132 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 13,400.00 |
| RELIABLE FINANCIAL SERVICES, INC. Y UNIVERSAL INSURANCE COMPANY | KAC2011-0212 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,800.00 |
| RELIABLE FINANCIAL SERVICES, INC., ET. ALS. | KAC2012-0600 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00928-1382 | C | U | D | UNDETERMINED |
| RELIABLE FINANCIAL SERVICES, INC., Y UNIVERSAL INSURANCE COMPANY Y DÍAZ VALENTÍN, PETER, MATOS BATISTA, CARLOS A. | FAC2014-0253 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | C | U | | $ 3,000.00 |
| RELIABLE FINANCIAL SERVICES, INC., Y UNIVERSAL INSURANCE COMPANY Y DÍAZ VALENTÍN, PETER, MATOS BATISTA, CARLOS A. | FAC2014-0286 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00920 | C | U | | $ 3,000.00 |
| RELIABLE FINANCIAL SERVICES, UNIVERSAL INSURANCE COMPANY | FAC2014-1059 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | EAC2010-0426 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,000.00 |
| RELIABLE FINANCIAL Y UNIVERSAL INSURANCE COMPANY | EAC2013-0200 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00911 | C | U | | $ 20,000.00 |
| RENTAS MARTINEZ, REINALDO SGTO. | GDP2014-0142 | FERNANDO SANTIAGO | URB. SAN MARTÍN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| REPLAY, INC. | KAC2010-0834 | CARLOS MONDRÍGUEZ TORRES | PO BOX 1211 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| REQUENA MERCADO, JOSÉ M. | KAC2007-7263 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| REQUENA RODRÍGUEZ, ENID M. Y REQUENA ECHEVARRY, JORGE D. | DAC2012-1406 | JORGE L. ARMENTEROS CHERVONI | COND. GALERÍA SUITE 2 PMB 202, 201 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1405 | C | U | | $ 7,175.00 |
| REVERÓN MERCADO, RAFAEL | CDP2008-0001 | ANNIBELLE CORREA GUTIÉRREZ | 201 DR. SALAS SUITE 1 | ARECIBO | PR | 00612-3929 | C | U | D | UNDETERMINED |
| REVERSE MORTGAGE SOLUTIONS | 2015-1578 | ANDRES SAEZMARRERO ROBERTSON | 6409 CONGRESS AVENUE SUITE 100 | BOCA RATON | FL | 33487 | C | U | D | UNDETERMINED |
| REYES ARCE, GEORGINA | DDP2016-0101 | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | BAYAMÓN | PR | 00960-8052 | C | U | D | UNDETERMINED |
| REYES CABRERA, HILDA | 515-2016-00403 | REYES CABRERA, HILDA | MONTESORIA II 101 CALLE CORAL | AGUIRRE | PR | 00704 | C | U | D | UNDETERMINED |
| REYES CABRERA, MAURO | G4CI2014-00232 | MAURO REYES CABRERA | CALLE LAGUNA #78 | AGUIRRE | PR | 00704 | C | U | D | UNDETERMINED |
| REYES CARDONA, ARNALDO | ECD2012-1454 | IVAN MONTALVO BURGOS | URB. REPARTO MONTELLANO D-1 CALLE B | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| REYES CRUZADO, REYNALDO | GDP2014-0051 | ZORAIDA LANAUSSE SOTO | PO BOX 434 | AGUIRRE | PR | 00704-0434 | C | U | D | UNDETERMINED |
| REYES FALCÓN, MARISOL Y OTRA | EDP2016-0191 | ARNALDO RIVERA SEDA | EDIFICIO MARÍA ISABEL | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| REYES FEIKERT, JOHN LUIS | FCCI201300592 | CESAR MOLINA APONTE | PO BOX 33-4254 | PONCE | PR | 00733-4254 | C | U | D | $ 151,252.33 |
| REYES GARCÍA, JESUS A. | KCO2006-0015 | MIGUEL A. RODRIGUEZ SUAREZ | COND. POLARIS APT C 205 CARR 857 BO. | CANOVANILLAS | PR | 00985 | C | U | D | UNDETERMINED |
| REYES GONZALEZ, FREDYWILDA | KAC2010-0545 | JORGE RAMOS MORA | PMB 790138 CALLE WISTON CHURCHILL | SAN JUAN | PR | 00926-6023 | C | U | D | UNDETERMINED |
| REYES GUZMÁN, EDWARD | 2016-11-0588 | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| REYES GUZMAN, HECTOR L. | 2004-09-0418 | JOSUÉ LEÓN RODRÍGUEZ | EDIF. PLAZA LUQUILLO SUITE 19 CALLE FNDZ. GARCÍA NÚM. 28 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| REYES HERNANDEZ, INGRID | FDP2017-0070 | ANTONIO JUSINO RODRÍGUEZ | CALLE 90 BL. 91 # 10 URB. VILLA | CAROLINA | PR | 00985 | C | U | D | UNDETERMINED |
| REYES LUNA, JOSE | CDP2013-0109 | OSCAR GONZÁLEZ BADILLO | 536 AVE. JOSÉ CEDEÑO PLAZA SOLLER SUITE 206 | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| REYES MARTINEZ, LUIS ENRIQUE Y REYES PEREZ, LUIS ENRIQUE | DAC2016-2004 | HIRAM LOZADA PÉREZ | 452 AVE. PONCE DE LEÓN OFIC. 416 | SAN JUAN | PR | 00918-3412 | C | U | D | UNDETERMINED |
| REYES MELENDEZ, FELICITA | EAC2012-0152 | GREGORIO VAZQUEZ LOZADA | PASEO EL VERDE 3201 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| REYES MORALES, FELICIANA, ET ALS. | KDP2016-1523 | OLGA ALVAREZ GONZÁLEZ | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| REYES MORAZA, KHALIL YADIEL | DAC2016-2110 | CARLOS RIVERA MATOS | EDIF. VILLA NEVÁREZOF. OFICINA 307 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| REYES ORTIZ, SARA | KDP2016-0705 | BRUNILDA FIGUEROA NATER | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| REYES PÉREZ, ELÍAS | K2AC2007-1421 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| REYES REYES, REY | KDP2016-0376 | CAROLINA GUZMÁN | PO BOX 943 | COMERÍO | PR | 00782 | C | U | D | UNDETERMINED |
| REYES RÍOS, MARÍA L. | 2004-06-1514 | SRA. MARIA L. REYES RIOS | VILLA ACACIA A-26 EL PLANTÍO | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| REYES RODRÍGUEZ, FREDESVINDA | 2015-01-3171 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| REYES ROJAS, ANIBAL | GDP2015-0009 | ALEXIS PORRATA | PO BOX 1165 | SALINAS | PR | 00751-1165 | C | U | D | UNDETERMINED |
| REYES ROSARIO, IVELISSE | AST-001931 | IVELISSE REYES ROSARIO (DERECHO PROPIO) | HC-04 BOX 8933 | AGUAS BUENAS | PR | 00703 | C | U | D | UNDETERMINED |
| REYES SIERRA, ROLANDO | JDP2014-0523 | MPC ROLANDO REYES SIERRA | INSTITUCION ADULTOS 224 CTRL 25 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| REYES TORRES, LUIS ENRIQUE | GDP2015-0139 | LUIS ENRIQUE REYES TORRES (CONFINADO) | INSTITUCION GUAYAMA 1000 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| REYES TORRES, REBECA | LDP2017-0003 | PEDRO JOEL LANDRAU LÓPEZ | AVE. DOMENECH 207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| REYES, ANGELA MARIA MARIA | SJ2017CV00201 | JOSÉ RÍOS RÍOS | BO MONACILLOS CARR. 8838 EDIFICIO 1739 STE 307 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RICARD CRESPO, JORGE IVÁN | EDP2017-0025 | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| RICARDO ESTRADA | KAC2008-1673 | IRIS Y APONTE ANDINO | BANCO COOPERATIVO SUITE 404 B AVENIDA PONCE DE LEON 623 | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| RICHIEZ MÁRQUEZ, CRESCENCIA; ÁNGEL L. DÁVILA REYES Y SLG | KPE2007-4315 | VICTOR M. HERNANDEZ PEREZ | VILLA ANDALUCIA A-22 CALLE RONDA | RIO PIEDRAS | PR | 00926 | C | U | D | UNDETERMINED |
| RIGUAL COLÓN, DAPHNE | EDP2016-0339 | INÉS A. APONTE DUCHESNE | CALLE ALDEBARAN #638 SUITE 102 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| RÍO GRANDE PROPERTIES | KAC2013-0783 | FREDDIE BERRIOS PÉREZ | CAPITAL CENTER TORRE SUR 239 AVE. ARTERIAL HOSTOS STE. 900 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RIOPEDRE RODRIGUEZ, EPIFANIA | EPE2016-0195 | IVETTE R. GARCIA CRUZ | PO BOX 373151 | CAYEY | PR | 00737-3151 | C | U | D | UNDETERMINED |
| RIOS ALVARADO, ERICK F. | JDP2016-0390 | ERASMO LEÓN ROSARIO | PO BOX 842 | JUANA DÍAZ | PR | 00795. | C | U | D | UNDETERMINED |
| RÍOS ARROYO, CARMEN LYDIA | DDP2009-0617 | ERNESTO MALDONADO OJEDA | URB. SANTA CRUZ 53 CALLE ESTEBAN PADILLA | BAYAMON | PR | 00961-6700 | C | U | D | UNDETERMINED |
| RIOS BACO, FRANCISCO M. | KDP2014-0584 | MARÍA DE LOURDES GUZMÁN | AVE. HOSTOS #573 URB. BALDRICH, | HATO REY | PR | 00918 | C | U | | $ 10,000.00 |
| RÍOS ESTEVES, MARÍA; SR. ERIC ALBERTO MALDONADO ORTIZ Y SLG | FDP2009-0429 | RICARDO ARRILLAGA ARMENDARIZ | PO BOX 192012 | SAN JUAN | PR | 00919-2012 | C | U | D | UNDETERMINED |
| RIOS EXCIA, EVANGELISTA | AAC2012-0152 | EDWIN H. SEPULVEDA VALENTIN | CALLEOGRESO #91 SUITE C EDIFICIO HERNANDEZ LEBRON | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| RIOS GARCIA, WANDA | AQ-14-0026 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RIOS GUZMAN, MERZAIDA | DDP-2012-0411 | KEILA ORTEGA CASALS | AMERICAN AIRLINES BUILDING 12TH FLOOR SUITE 1200 CALLE LÓPEZ LANDRÓN #1509 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| RIOS MAYSONET, PRISCILLA | AQ-15-1061 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RIOS RIVERA, JOSE A. | HSCI2014-00699 | ABRAHAM J. FREYRE MEDINA | AVE. SAN PATRICIO 881 | SAN JUAN | PR | 00921 | C | U | | $ 5,154.00 |
| RIOS RIVERA, SANDRA | 2004-05-1423 | MICHAEL CORONA MUÑOZ | 110 BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| RIOS RODRIGUEZ, JOSE | N3CI2012-00441 | .ALBERTO ARROYO CRUZ | PO BOX 752 | FAJARDO | PR | 00738 | C | U | | $ 16,850.00 |
| RIOS TORRES, EDUARDO | G4CI2016-00032 | MARIANÉS COLLADO | APARTADO 330951 | PONCE | PR | 00733-0951 | C | U | D | UNDETERMINED |
| RIOS VARGAS, ELIZA | CAC2016-0350 | VICTOR RIVERA TORRES | 1502 AVE. FERNANDEZ JUNCOS | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| RÍOS VELÁZQUEZ, JOSÉ G | HSCI2004-00896 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RÍOS VIERA, FERNADO L. | LAC2008-0108 | SAURÍ ORTEGA, REBECCA | URB EL PARAISO CALLE TIGRIS 1600 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RIVAS RODRIGUEZ, WILFREDO | DAC2015-2211 | CARLOS A. COLÓN QUIÑONEZ | URB HILL MANSIONS BA19 CALLE 60 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RIVERA ABRAMS, VICTOR | 2015-11-0400 | LEONOR RODRÍGUEZ RODRÍGUEZ | URB. CIUDAD INTERAMERICANA 684 CALLE MARLÍN | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| RIVERA ACEVEDO, YELITZA | AQ-08-1336 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA AGOSTO, CHARLENE | 2015-07-0074 | CHARLENE RIVERA AGOSTO | COND. PUERTA REAL 834 CALLE AÑASCO APT. 305 | SAN JUAN | PR | 00925-2491 | C | U | D | UNDETERMINED |
| RIVERA ALGARIN, PABLO | DDP2014-0034 | WILLIAM A. SÁNCHEZ COLÓN | PALACIOS DEL MONTE 1681 CALLE MONT BLANC | TOA ALTA | PR | 00953 | C | U | | $ 8,001.00 |
| RIVERA ALICEA, OMAYRA Y OTROS | DDP2016-0100 | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | BAYAMON | PR | 00960-8052 | C | U | D | UNDETERMINED |
| RIVERA ALVARADO, BLANCA I. | FDP2009-0174 | RAMON SEGARRA BERRIOS | PO BOX 9023853 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| RIVERA ALVARADO, RAMÓN A. | KAC2008-0031 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| RIVERA ALVAREZ, JOSE A. | GDP2014-0027 | LYDIA APONTE MALAVÉ | CALLE NUÑEZ ROMEU NÚMERO 5 ESTE | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| RIVERA ALVAREZ, JOSÉ E. | GDP2014-0054 | JOSE A. RIVERA ALVAREZ | MODULO 1 B NUM. 25 292 GUAYAMA PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RIVERA ALVAREZ, JOSE R. | GDP2014-0154 | HERIBERTO COLÓN ROSARIO | APARTADO 2065 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RIVERA ALVAREZ, MYRNA C. | FEC2016-00529 | BERMUDEZ LONGO DIAZ MASSO | PO BOX 191213 | SAN JUAN | PR | 00919-1219 | C | U | D | UNDETERMINED |
| RIVERA ARIAS, DEBRA ANN | NSCI2010-00064 | ROSADO RAMOS, CÉSAR A. | URB.ADERA CALLE 6 AJ-9 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA ARROYO, BRUNO - SUCN. | SUCN. - HSCI215-0635 | VÍCTOR J. QUIÑONES MARTÍNEZ | PO BOX 13399 | SAN JUAN | PR | 00908-3399 | C | U | D | UNDETERMINED |
| RIVERA ASTACIO, YASHIRA M. | 2015-3181 | JUAN R. RODRÍGUEZ | PO BOX 7693 | PONCE | PR | 00732-7693 | C | U | D | UNDETERMINED |
| RIVERA AUFANT, DANIEL | KCO2013-0004 | DANIEL RIVERA AUFFANT | HC-01PMB 771 BOX 29030 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| RIVERA AYALA, GRISELLE | HSCI 2008-01045 207 | ALFREDO ALVAREZ LEHARDY | URB. LOMAS DE CAROLINA A-10 CALLE YUNQUESITO | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| RIVERA BATISTA, AIDA | 2002-12-0727 | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | SAN JUAN | PR | 00926-8805 | C | U | D | UNDETERMINED |
| RIVERA BATISTA, AIDA | 2008-12-0590 | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | SAN JUAN | PR | 00926-8805 | C | U | D | UNDETERMINED |
| RIVERA BATISTA, AIDA Y OTROS (2) | 2008-09-0339 | SRA. AIDA RIVERA BAUTISTA | 1498 CAMINO LOS GONZÁLEZ APT. 52 | SAN JUAN | PR | 00926-8805 | C | U | D | UNDETERMINED |
| RIVERA BERMUDEZ, ALEXANDRA | JDP2016-0385 | JESSICA MENDEZ COLBERG | LCDA MENDEZ-URB CONSTANCIA 2803 CALLE SAN FRANCISCO | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| RIVERA BERMÚDEZ, ROSA | AQ-16-0577 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA BERRÍOS, MARIO OSCAR Y RIVERA RIVERA, EUGENIO O. | DAC2014-0423 | JOSÉ A. MALDONADO TRINIDAD | PO BOX 770 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| RIVERA BURGOS, NESTOR E. Y QUILES HERNÁNDEZ, ELIZABETH | KDP2011-1029 | JOSE F. AVILES LAMBERTY | MANSIONES DE SAN MARTÍN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| RIVERA CALDERON, VIRGINIA | KCD2014-0323 | FREDDIE SANCHEZ GUARDIOLA | PO BOX 368007 | SAN JUAN | PR | 00936-8007 | C | U | D | UNDETERMINED |
| RIVERA CANALES, MIGNA I. | 2016-10-0500 | MIGNA E. RIVERA CANALES | RR BOX 5134 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RIVERA CANALES, WANYALIX | KDP2011-1319 | ROLANDO SILVA | AVE. DE DIEGO NÚM. 61 SUITE 2A | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| RIVERA CANDELARIA, ABNER I | 2009-0329 | DERECHO PROPIO | HC-2 BOX4653 | SABANA HOYOS | PR | 00688-9665 | C | U | D | UNDETERMINED |
| RIVERA CARRASQUILLO, ELIZAIDA | 2013-1296 | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB PLAZA #16 CARR. 199 SUITE 400 | GUAYNABO | PR | 00969 | C | U | | $ 2,633,750.00 |
| RIVERA CATALA, WANDA IVELISSE | B3CI2014-00549 | REBECCA TORRES ONDINA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| RIVERA CEPEDA, LUIS E. | JDP2016-0319 | JOSEPH LO PRESTI TORRES | PMB 357 405 AVE ESMERALDA SUITE 2 | GUAYNABO | PR | 00969-4427 | C | U | D | UNDETERMINED |
| RIVERA CHARLES, LUIS A. | JPE2017-0130 | MPC LUIS A. RIVERA CHARLES | INSTITUCION PONCE ADLTOS 1000 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RIVERA COLÓN ELSA MARÍA | HSCI2011-01331 | ENIX HERNÁNDEZ FIGUEROA | PO BOX 422 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| RIVERA COLON, ARLENE | FBCI2014-02041 | MONICA E. BURGOS BERMUDEZ | GUAYNABO PUEBLO 8 CALLE CARAZO | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| RIVERA COLON, DANIEL | GDP2016-0090 | AICZA E PIÑEIRO MORALES | METRO OFFICE PARK-SPRINT 18 LOTE CALLE 1 STE 400 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| RIVERA COLON, DANIEL | GDP2016-0094 | RUBÉN BONILLA MARTÍNEZ | URB. VIVES CALLE MARGINAL 4 #227 | GUAYAMA | PR | 00784 | C | U | D | UNDETERMINED |
| RIVERA COLÓN, DANIEL | DDP2017-0127 | | INSTITUCIÓN CORRECCIONAL BAYAMÓN ANEXO 292 EDIFICIO 5 SECCIÓN A CELDA #2 50 CARR. UNIT 700-607073 INDUSTRIAL LUCHETTI | BAYAMÓN | PR | 00961-7403 | C | U | D | UNDETERMINED |
| RIVERA COLÓN, JOHN | DPE2017-0070 | SR. JOHN RIVERA COLÓN | PO BOX 607073 IND. LUCHETTI ANEXO 292 E-8 C-11 50 CARR. UNIT #100 | BAYAMÓN | PR | 00960-7403 | C | U | D | UNDETERMINED |
| RIVERA COLÓN, MAYRA L. | 2012-05-2030 | | COND. LUCERNA EDIF.A3 APTO. 2-B | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| RIVERA COLON, NESTOR | 2016-2045 | ENRIQUE A. BAEZ GODINEZ | LAW OFFICE OF ENRIQUE BAEZ URB. EL HIPODROMO 1457 HUMACAO ST. APT. B-1 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| RIVERA CORDERO, EDGARDO | CDP2014-0231 (302) | WILLIAM RODRIGUEZ LUGO | PO BOX 1460 | MANATÍ | PR | 00674 | C | U | D | UNDETERMINED |
| RIVERA CORRALIZA, PABLO JAVIER | 2011-1219 | JOSÉ J. GUEITS ORTIZ | FRANCIS & GUEITS LAW OFICES PO BOX 267 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| RIVERA CORTÉS, ANA D. | FDP2007-0204 | RAFAEL E. SANTOS TOLEDO | PO BOX 13941 | SAN JUAN | PR | 00908-3941 | C | U | D | UNDETERMINED |
| RIVERA COTTO, SHEILA | HSCI2017-0007 | ERNESTO JOSE MIRANDA MATOS | PO BOX 361058 | SAN JUAN | PR | 00936-1058 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | DAC2015-2440 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | DDP2011-0532 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA CRESPO, LUIS A. | DDP2012-0137 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | DDP2012-0300 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | DDP2013-0568 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | DDP2014-0638 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | GDP2011-0045 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | GDP2011-0156 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | GDP2011-0184 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRESPO, LUIS A. | GDP2012-0036 | ROSA M ALEXANDRINO MARTINEZ | PO BOX 8899 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA CRUZ, MARA E. EASTERN AMERICA INSURANCE COMPANY Y TOYOTA CREDIT DE PR | FAC2010-0579 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,750.00 |
| RIVERA CRUZ, MARA E. EASTERN AMERICA INSURANCE COMPANY Y TOYOTA CREDIT DE PR | FAC2010-0746 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,750.00 |
| RIVERA CRUZ, MICHAEL | DAC2015-0706 | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| RIVERA CRUZ, XIOMARA | 2016-2469 | JOSUE GONZALEZ-ORTIZ; WILLIAM RAMIREZ-HENANDEZ; WILMA REVERON-COLLAZO | AMERICAN CIVIL LIBERTIES UNION PR, NATIONAL CHAPTER UNION PLAZA SUITE 1105, 416 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RIVERA CUEVAS, CARLOS | 2016-2732 | LANDRÓN VERA, LLC | 1606 AVE. PONCE DE LEON SUITE 501 EDIF. BOGORICIN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| RIVERA DÁVILA, HERIBERTO | D3AC2017-0004 | ANTONIO R. LANZAR YURET | PO BOX 71592 | SAN JUAN | PR | 00936-8692 | C | U | D | UNDETERMINED |
| RIVERA DELGADO, MELBA | 2012-1450 | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| RIVERA DIAZ, MIGUEL A. | JDP2016-0199 | | INSTITUCIÓN PONCE PRINCIPAL FASE 3: 3793 PONCE BY PASS ANEXO A 33,SI | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RIVERA DIAZ, RAFAEL | 2009-10-1780 | RAFAEL RIVERA DÍAZ | URB. JAIME C. RODRIGUEZ B 21 CALLE 1 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| RIVERA ESPARRA, JORGE | JAC2009-0591 | OCTAVIO RIVERA BUJOSA | 6420 HILLCROFT AVENUE SUITE 117 | HOUSTON | TX | 77081 | C | U | | $ 269,993.00 |
| RIVERA ESPINEL, RAFAEL | GAC2015-0009 | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| RIVERA ESPPINEL, RAFAEL | JAC2015-0050 | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| RIVERA ESPPINELL, RAFAEL | FAC2015-0240 | MICHAEL CORONA MUNOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| RIVERA ESTRADA, FRANCISCO | EAC2013-0251 | JUAN CORREA RODRIGUEZ | PO BOX 64 | AGUAS BUENAS | PR | 00703 | C | U | D | UNDETERMINED |
| RIVERA FELICIANO, NEYDA | KAC2016-0829 | NORA CRUZ MOLINA | 545 AVE JOSÉ DE CEDEÑO | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| RIVERA FÉLIX, ERNESTO | KAC2013-1010 | HERIBETO QUIÑONES ECHEVARRÍA | URB. SABANERA CAMINO DE LOS JARDINES #392 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| RIVERA FRANCISCO, SANTOS | KAC 2016-0357 | JORGE GORDON | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | D | UNDETERMINED |
| RIVERA GARNICA, MARIA | 2013-01-0844 | NATALIA VARGAS NAZARIO | VELEZ & VARGAS LAW SERVICES PSC PO BOX 3697 | SAN SEBASTIAN | PR | 00685 | C | U | D | UNDETERMINED |
| RIVERA GAUL, CHRISTIAN | DDP2015-0882 | CHRISTIAN RIVERA GUAL | INSTITUCION BYA 292,EDIF 4 SEC A CEL #3  PO BOX 60 700 | BAY | PR | 00960 | C | U | D | UNDETERMINED |
| RIVERA GILBERTO, FERNANDEZ | DDP2014-0063 | LUIS BERDECIA | PO BOX 2713 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| RIVERA GONZÁLEZ, ALEIDA | DAC2006-1484 | ALICE AGOSTO HERNÁNDEZ | PMB 333 BOX 607071 | BAYAMÓN | PR | 00960-7071 | C | U | | $ 2,200.00 |
| RIVERA GONZÁLEZ, JEAN MARIE | ISCI2015-00054 | DAPHNE GRONAU SANTIAGO | PO BOX 1809 | MAYAGUEZ | PR | 00681-1809 | C | U | D | UNDETERMINED |
| RIVERA GONZÁLEZ, MARÍA | 2006-01-0827 | MIGUEL SIMONET SIERRA | MARAMAR PLAZA SUITE 1120 #101 AVE SAN PATRICIO | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| RIVERA GRAU, ISMAEL | KDP2016-0913 | OSVALDO TOLEDO | PO BOX 190938 | SAN JUAN | PR | 00919-0938 | C | U | D | UNDETERMINED |
| RIVERA HERNANDEZ, ANGEL | NCCI2007-00009 | ANGEL ANTONIO COLON | PO BOX 8210 | BAYAMON | PR | 00960-8210 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA HERNANDEZ, CLARIBEL Y OTROS | KDP2016-0148 | EDUARDO ORTIZ RIVERA | PO BOX 12233 | SAN JUAN | PR | 00914-2233 | C | U | D | UNDETERMINED |
| RIVERA HERNANDEZ, DAISY A. | DDP2012-0509 | RICARDO ALFONSO | PO BOX 361669 | SAN JUAN | PR | 00936-1969 | C | U | D | UNDETERMINED |
| RIVERA HERNÁNDEZ, FERNANDO | GAC2013-0061 | JOSE E. PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RIVERA HERNANDEZ, FRANCISCO Y OTROS | KAC2017-0160 | GILBERTO RODRIGUEZ ZAYAS | PO BOX 2195 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RIVERA HERNANDEZ, JAYSON | JAC2015-0424 | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | PONCE | PR | 00717-2014 | C | U | | $ 26,943.00 |
| RIVERA HERNANDEZ, MARILUZ | 2014-08-0407 | MARILUZ RIVERA HERNANDEZ | HACIENDA LA MONSERRATE CALLE PITIRRE D-6 | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| RIVERA HERNANDEZ, NOEMI | 2007-10-0386 | NOEMI RIVERA HERNANDEZ | 2258 CALLEINCIPAL INT. BO. OBRERO | SAN JUAN | PR | 00915 | C | U | D | UNDETERMINED |
| RIVERA HERNANDEZ, VICTOR | DDP2016-0658 | VICTOR RIVERA HERNÁNDEZ | INST. BAYAMÓN 501 EDIF 3-L PO BOX 607073 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| RIVERA JIMENEZ, BENJAMIN V DEPTO FAMILIA | 2009-06-1103 | GEORGE M. UZDAVINIS VÉLEZ | 2770 AVE. HOSTOS SUITE 209 EDIF. SANTOS VÉLEZ I | MAYAGÜEZ | PR | 00682-6384 | C | U | D | UNDETERMINED |
| RIVERA JIMENEZ, JORGE E | 2015-1360 | NELSON CÓRDOVA MORALES | 220 DOMENECH AVE. PMB 255 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RIVERA JIMÉNEZ, JULIO A. | KDP2010-0438 | ENRIQUE JULIA RAMOS | 867 DOMINGO CABRERA EDIF ALMA MATER BAJOS | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| RIVERA LEBRON, GENARO LUIS | GDP2005-0110 | CYNTHIA G. ESPENDEZ SANTISTEBAN | PO BOX 1113 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RIVERA LIVERA, MARIAM | 2013-1887 | IVÁN M. CASTRO ORTIZ | ALB PLAZA SUITE 400 16 LAS CUMBRES AVE. (ROAD 199) | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| RIVERA LOPEZ, COSME LUIS | 2016-3178 | FRANCIS & GUEIT'S LAW OFFICES | PO BOX 267 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| RIVERA LOPEZ, LILLIAN I | KDP2012-1365 | JENARO A. MEDINA ROSARIO | PO BOX 79366 | CAROLINA | PR | 00984-9366 | C | U | | $ 4,500.00 |
| RIVERA LOPEZ, ORLANDO | GAC2009-0197 | JOSE E. PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | | $ 7,250.00 |
| RIVERA LÓPEZ, RANSEL | SJ2016-CV-00070 | JOSÉ VALLE BRENES | 101 ESTEBAN PADILLA NÚM. 5 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| RIVERA MARCUCCI, ELENA | 2017-1422 | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| RIVERA MARTINEZ, CARILIA | HSCI2014-00340 | PABLO LUGO | REPARTO MENDOZA A-1 PO BOX 8051 | HUMACAO | PR | 00792 | C | U | D | UNDETERMINED |
| RIVERA MARTÍNEZ, ROSA M.Y OTROS | JPE2016-0061 | ANTONIO J. SANTIAGO ANDUJAR | PO BOX 8995 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| RIVERA MARTÍNEZ, WILMA | AQ-12-1543 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA MATEO, JEFFREN | JDP2016-0044 | CARLOS SUAREZ MALDONADO | PO BOX 334524 | PONCE | PR | 00733-4524 | C | U | D | UNDETERMINED |
| RIVERA MATOS, CARMEN | FDP 2013-0323 | ALTAGRACIA SANTIAGO NARVAEZ | MARLIN TOWER II APTO. 8D AVENIDA ISLA VERDE | CAROLINA | PR | 00799 | C | U | D | UNDETERMINED |
| RIVERA MAYOL, FRANCISCO (HERENIA) | JDP2007-0564 | HÉCTOR J. PÉREZ RIVERA | HÉCTOR J. PÉREZ RIVERA PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | C | U | D | UNDETERMINED |
| RIVERA MEDINA, HAROLD | CIPE2008-0001 | HÉCTOR CORTEZ BABILONIA | AVE. JOSÉ A. CEDEÑO RODRÍGUEZ #545 PO BOX 896 | ARECIBO | PR | 00613 | C | U | | $ 61,596.50 |
| RIVERA MENDEZ, VIDAL | A2CI2017-00050 | LUIS DANIEL VÁZQUEZ ACEVEDO | PO BOX 1359 | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| RIVERA MERCADO, EDWIN | 2016-1399 | VILMA ORTEGA | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| RIVERA MERCED, JOSÉ E. Y/O 12 | KPE2015-2474 | EBENECER LOPEZ RUYOL | PO BOX 3257 | CAROLINA | PR | 00984-3257 | C | U | D | UNDETERMINED |
| RIVERA MIRABAL, FRANCISCO | 2009-09-0401 | FRANCISCO J. MIRABAL | PO BOX 30256 | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| RIVERA MONTANEZ, MARIBEL | FDP2013-0379 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| RIVERA MONTERO, EDWIN | JDP2015-0442 | RIVERA MONTERO, EDWIN | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RIVERA MUÑIZ, MANUEL | KPE2004-2479 | MARIA V. PEREZ QUIÑONES | VILLA CLEMENTINA 6 ALEJANDRINO | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| RIVERA MUÑIZ, MYRNA | 2014-1028 | MONIQUE GUILLEMARD NOBLE | NACHMAN & GUILLEMARD PO BOX 9949 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| RIVERA NIEVES, HECTOR | DDP2014-0781 | VIRGILIO GONZÁLEZ PÉREZ | EDIF. 319 CALLE ARAGÓN MARGINAL VÍCTOR ROJAS #1 | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| RIVERA NIEVES, JOSE M. | 2015-07-0037 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA NIEVES, MARIO | DAC2011-2233 | ÁNGEL E. VEGA RAMOS | COND. LAS TORRES NORTE OFIC. 3-A | BAYAMÓN | PR | 00959 | C | U | | $ 2,430.00 |
| RIVERA OJEDA, EVELYN | KAC2015-1115 | FERNANDO MONTANEZ DELERME | PO BOX 10744 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| RIVERA OLIVERAS, MICHAEL Y OTROS | E2CI2008-0187 | HÉCTOR F. OLIVERAS | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | C | U | D | UNDETERMINED |
| RIVERA OLMO, ANA | 2016-2134 | LUIS R. RIVERA RODRIGUEZ | CAPITAL CENTER BLDG. SUITE 401 #239 ARTERIAL HOSTOS | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RIVERA ORTIZ, MARTA | 2008-04-0927 | DIEGO LEDEE BAZAN | PO BOX 891 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RIVERA ORTIZ, MICAEL | HSCI2014-00007 | VILMA FELICIANO SEPULVEDA | PO BOX 490 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| RIVERA ORTIZ, NELSON | NSCI2015-00029 | RAISAC COLON RIOS | POBOX 810386 | CAROLINA | PR | 00981 | C | U | D | UNDETERMINED |
| RIVERA ORTIZ, ORLANDO, Y RIVERA FIGUEROA, MARTHA Y LA SLBG Y RODRÍGUEZ SÁNCHEZ, ÁNGEL | DAC2012-0435 | MARCELINO RUIZ CORUJO | URB. SANTA ROSA 101 CALLE ESTEBAN PADILLA STE 7 | BAYAMÓN | PR | 00959 | C | U | | $ 7,975.00 |
| RIVERA ORTIZ, WALTER CDT | FDP2012-0180 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN ST 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| RIVERA ORTIZ, YESENIA | DDP2016-0559 | CRISTINA MARTINEZ GUZMAN | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| RIVERA PADILLA, MILTON | K2AC2007-2696 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| RIVERA PADUA, CAMIL | AQ-16-0515 | RIVERA PADUA, CAMIL | URB. GOLDEN HILL 1494 CALLE SATURNO | DORADO | PR | 00646 | C | U | D | UNDETERMINED |
| RIVERA PAGÁN, MARÍA | DDP2008-0509 | KAREN K. MORALES PÉREZ | BANCO COOPERATIVO PLAZA SUITE 205-B 623 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| RIVERA PAGAN, MARIELA | CDP2016-0018 | RENE M. BERMUDEZ VELEZ | PO BOX 361949 | SAN JUAN | PR | 00936-1949 | C | U | D | UNDETERMINED |
| RIVERA PERCY, VICTOR T | 2016-3107 | JUAN R. RODRIGUEZ | PO BOX 7693 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| RIVERA PEREZ, JOSE Y ARENA BUS LUNE INC. | KCD2015-1500 | MANUEL FERNANDEZ MEJIAS | 2000 CARR 8177 SUITE 26-246 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| RIVERA PÉREZ, LUIS A. | BDP2012-0013 | MIGUEL M. CANCIO ARCELAY | PO BOX 8414 | SAN JUAN | PR | 00910 | C | U | D | UNDETERMINED |
| RIVERA PÉREZ, NORBERTO | DDP2007-0661 | ANTONIO BAUZA | AVE. MUÑOZ RIVERA 602 EDIFICIO LEMANS OFICINA 402 | HATO REY | PR | 00918 | C | U | | $ 30,000.00 |
| RIVERA PEREZ, REY A. Y OTROS | AST-001959 | JOSE FCO. CHAVES CARABALLO | PO BOX 362122 | SAN JUAN | PR | 00936-2122 | C | U | D | UNDETERMINED |
| RIVERA PÉREZ, ROSA | 2011-11-0972 | JUAN M. RIVERA GONZÁLEZ | DORAL BANK STE. 201 33 RESOLUCIÓN ST. CORNER SD ROOSEVELT AVE. | SAN JUAN | PR | 00920-2727 | C | U | D | UNDETERMINED |
| RIVERA PÉREZ, SONIA | KDP2007-0870 | ANIBELLE SLOAN ARTIERI | HATO REY CENTER 268 AVENIDA PONCE DE LEON SUITE 904 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RIVERA QUILES, IDALIA | ABCI2016-00722 | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| RIVERA QUIÑONES, CRUZ A | 2015-02382 | HÉCTOR FIGUEROA VICENTY | EDIF. NORFE 201 AVE. 65 DE INFANTERÍA 714 | RIO PIEDRAS | PR | 00924 | C | U | D | UNDETERMINED |
| RIVERA QUIÑONES, ELBA I. | AQ-15-0682 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA QUIÑONEZ, WIDALLYS | 2016-02171 | JOSÉ C. VÉLEZ COLÓN | PO BOX 2013 | BAYAMÓN | PR | 00960-2013 | C | U | D | UNDETERMINED |
| RIVERA RAMOS, EDWIN | FCC12016-00414 | LUIS MARRERO AVILES | PO BOX 783 | FAJARDO | PR | 00738-0783 | C | U | D | UNDETERMINED |
| RIVERA RAMOS, EUGENE | KDP2014-0697 | JOSÉ CASANOVA EDELMANN | DOMENECH 224 SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RIVERA RIVAS, ARMANDO | GPE2012-0163 | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | PONCE | PR | 00716-2302 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, CARLOS X. | GAC2017-0049 | LUIS A. BURGOS RIVERA | APARTADO 2464 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, DIANA | 2013-03-1467 | PEDRO J. LANDRAU LOPEZ | AVE. DOMENCH #207 OFICINA 106 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, FELIX | JDP2016-0330 | SR. FÉLIX RIVERA RIVERA | INSTITUCIÓN MÁXIMA SEGURIDAD PO BOX 10786 B-5 6013 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, JORGE | 2010-06-3323 | JEAN PEREZ FIGUEROA | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, JULIO A. | CDP2017-0014 | | INST. 216 S.H. PO BOX 1671 | SABANA HOYOS | PR | 00686 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, KARLA MICHELLE | JAC2017-0136 | JOSE N. TORRES NOLASCO | URB. PASEOS DE JACARANDA CALLE YAGRUMO 15205 | SANTA ISABEL | PR | 00757 | C | U | D | UNDETERMINED |
| RIVERA RIVERA, ROBERTO | GDP2015-0168 | AICZA E. PIÑEIRO MORALES | EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA RIVERA, TANIA V HOSPITAL PEDIATRICO | KDP2016-0617 | CRISTINA ISABEL PARES | PO BOX 365067 | SAN JUAN | PR | 00936-5067 | C | U | D | UNDETERMINED |
| RIVERA ROBLES, WILFREDO | GDP2014-0133 | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | SAN JUAN | PR | 00936-2683 | C | U | D | UNDETERMINED |
| RIVERA RODRÍGUEZ, CARMEN | 2013-1599 | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| RIVERA RODRIGUEZ, CAY FRANK | FDP 2013-0250 | CARMEN AMY ROMÁN | PO BOX 9023954 OLD SAN JUAN STATION | SAN JUAN | PR | 00902-3954 | C | U | D | UNDETERMINED |
| RIVERA RODRIGUEZ, FELIX | AQ-16-0015 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVENIDA LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RIVERA RODRIGUEZ, JOANN M. | AQ-15-0219 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RIVERA RODRÍGUEZ, MIGUEL A. | DAC2014-3452 | MANUEL MARTINEZ ROSARIO | CALLE PASEO DELEITE NUM 1126 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| RIVERA ROJAS, VIRGEN M. | 2015-04-3544 | RIVERA ROJAS, VIRGEN M. | HC 05 BOX 5429 | JUANA DIAZ | PR | 00795 | C | U | D | UNDETERMINED |
| RIVERA ROMAN, EDWIN | 2010-02-2726 | JUAN SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RIVERA ROMERO, RAIZA M. | KDP2014-0755 | QUILES ROSADO, DOMINGO A | CONDOMINIO SAN ALBERTO #605 AVE. CONDADO SUITE 621 | SAN JUAN | PR | 00907-3823 | C | U | D | UNDETERMINED |
| RIVERA ROSADO, BETSAIDA | DDP2016-0614 | CHARLES M. BRIERE BELLO | APARTADO 10360 | PONCE | PR | 00732-0360 | C | U | D | UNDETERMINED |
| RIVERA ROSARIO, RUBEN Y RIVERA MELENDEZ, NASHJAN | DAC2015-0614 | ÁNGEL VITAL VÁZQUEZ | PO BOX 194124 | SAN JUAN | PR | 00919-4124 | C | U | D | UNDETERMINED |
| RIVERA RUIZ, GERARDO | JDP2014-0067 | RIVERA RUIZ, GERARDO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RIVERA RUIZ, GERARDO | JDP2014-0096 | | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RIVERA RUIZ, GERARDO | JDP2014-0316 | RIVERA RUIZ, GERARDO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RIVERA SANTANA, JOSE OMAR | DAC2013-0767 | MARCELINO RUIZ CORUJO | 101 ESTEBAN PADILLA OFIC. 7 | BAYAMÓN | PR | 00959 | C | U | D | $ 24,315.00 |
| RIVERA SANTIAGO, ANGEL | HSCI2017-0265 | LUIS A. ORTIZ CARRASQUILLO | CALLE CRISTOBAL #1 PO BOX 458 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| RIVERA SANTIAGO, CATALINA | CIDP2012-0006 | GAUDELYN SANCHEZ MEJIAS | PO BOX 1482 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| RIVERA SANTIAGO, EVANGELINA | 2015-1731 | JUAN P. RIVERA ROMAN | PO BOX-7498 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| RIVERA SANTIAGO, JORGE L. | HSCI2015-00688 | EDWIN CASTRO FONTANEZ | PMB 101 390 SUITE #1 CARR. 853 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| RIVERA SOTO, JOSÉ A. | SJ2016-CV-00163 | ERNEST CRISSON CANCEL | PO BOX 4174 | CAROLINA | PR | 00984-9998 | C | U | D | UNDETERMINED |
| RIVERA SUAREZ, NEYDA E. | AQ-17-0066 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA SUAREZ, NEYDA E. | AQ-17-099 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA TORRES, CARMEN | GDP2015-0022 | MOISES ABREU | 454 LUIS MUÑIZ SOUFFRONT | RIO PIEDRAS | PR | 00923 | C | U | D | UNDETERMINED |
| RIVERA TORRES, JASMIN L. | GDP2017-0019 | MANUEL COBIAN ROIG | PO BOX 177 | GUAYNABO | PR | 00970 | C | U | D | UNDETERMINED |
| RIVERA TORRES, SIGEL | JDP2006-0030 | DENNIS J. CRUZ PEREZ | PO BOX 10720 | PONCE | PR | 00732 | C | U | D | $ 15,000.00 |
| RIVERA TORRES, WADDY J. | JAC2015-0138 | PABLO COLON SANTIAGO | URB.CONSTANCIA 1739,PASEO LAS COLONIAS | PONCE | PR | 00717-2234 | C | U | | $ 1,882.00 |
| RIVERA TRINIDAD, SUCN. RAFAEL | DAC2016-1255 | HÉCTOR GRAU ORTIZ | URB. ALTURAS DE FLAMBOYAN N-67 CALLE 23 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| RIVERA TROCHE, NILDA | ISCI2017-00053 | WILSON CRUZ RAMIREZ | #120 A CALLE CARBONELL | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| RIVERA VALENTIN, GLORIA M. | AQ-16-0289 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RIVERA VALENTIN, TERESA | AQ-16-0351 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA VALENTIN, TERESA | AQ-16-0352 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA VALENTIN, TERESA | AQ-16-0353 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA VALENTIN, TERESA | AQ-16-0354 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA VALENTIN, TERESA | AQ-16-0355 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RIVERA VÁZQUEZ, LUÍS A. | DAC2015-0605 | FRANKIE JIMÉNEZ FIGUEROA | PO BOX 1574 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| RIVERA VELÁZQUEZ, ANTONIO | DAC2013-2095 | MINELLY MIRANDA VÉLEZ | 101-3 CALLE ESTEBAN PADILLA | BAYAMÓN | PR | 00959 | C | U | | $ 4,000.00 |
| RIVERA VELÁZQUEZ, EBONY | 2011-02-3149 | MARTA OJEDA RODRIGUEZ | ANDREA'S COURT 370 CALLE 10 APTDO 24 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RIVERA VELEZ, ERIC | JDP2016-0358 | PROPIO DERECHO | INST CORRECCIONAL FASE III ANEXO A-9 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RIVERA VIERA, ISMAEL | FAC2017-0192 | IAN R. IBARRA APONTE | AVE. ANDALUCIA #365 PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | | UNDETERMINED |
| RIVERA YUSIF, HECTOR MANUEL | KAC2015-0534 | JORGE GORDON PUJOLS | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | | $ 169.70 |
| RIVERA ZAYAS, CARMEN | JDP2012-0019 | NORMAN VELAZQUEZ TORRES | 59 B BARBOSA | SALINAS | PR | 00751 | C | U | | $ 15,000.00 |
| RIVERA, DAVID V CORRECCION | DDP2014-0663 | DAVID RIVERA BETANCOURT | ANEXO 501 UNIDAD 3-J 211 PO BOX 60-7073 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| RIVERA, WILLIAM | DAC2013-2845 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | | $ 1,000.00 |
| RIVERA, YOLANDA | KCM2017 0689 | JELKA DUCHESNE SANABRIA | PO BOX 9020703 | SAN JUAN | PR | 00902-0703 | C | U | D | UNDETERMINED |
| ROBLEDO GOMEZ, MIGUEL ET ALS | HSCI201500369 | GERARDO E. TIRADO | URB. TERRALINDA 2 CALLE ARAGON | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| ROBLES DE JESUS, MARCIAL | KAC2017-0127 | IAN IBARRA APONTE | AVE. ANDALUCIA NUM. 362 PUERTO NUEVA | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| ROBLES GONZALEZ, HERMINIO | DAC2016-1946 | RUBEN E. GUZMÁN TORRES | AVE. TROCHE U-8 URB. JOSÉ DELGADO | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| ROBLES GONZALEZ, JOEL | JAC 2015-0565 | MARTÍN GONZÁLEZ VÁZQUEZ Y MARTÍN GONZÁLEZ VÉLEZ | PO BOX 591 | MERCEDITA | PR | 00715 -0591 | C | U | D | UNDETERMINED |
| ROBLES LEÓN, YAKIMA | KPE2005-3426 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| ROBLES REYES, ELIUT | 2003-11-0560 | JESÚS M. MALAVE LEÓN | AL LIC. JESÚS M. MALAVE LEÓN PO BOX 1231 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| ROBLES RODRÍGUEZ, ILEANA | FEC12016-01025 | ERNESTO MATOS MIRANDA | PO BOX 361058 | SAN JUAN | PR | 00936-10582 | C | U | D | UNDETERMINED |
| ROBLES RODRIGUEZ, LIZBET | 2013-1862 | BUFETE ALDARONDO & LOPEZ BRAS | ALDARONDO & LOPEZ BRAS ALB PLAZA #16 CARR. 199 | GUAYNABO | PR | 00969 | C | U | | $ 1,230,000.00 |
| ROD RODDER SERVICES INC. | KAC2007-9172 | KILMARY MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| RODRÍGUEZ ALEXIS, ALICEA Y OTROS | C DP2013-0120 | JOSÉ M. CARRERAS PÉREZ | #254 CALLE SAN JOSÉ SUITE 3 | SAN JUAN | PR | 00901-1523 | C | U | D | UNDETERMINED |
| RODRÍGUEZ ARCE, IVAN | FCO2007-0007 | FELIPE AVILÉS COLÓN | PO BOX 1392 | OROCOVIS | PR | 00720 | C | U | D | UNDETERMINED |
| RODRIGUEZ AROCHO, MARILYN | KDP2005-1995 | MARILYN RODRIGUEZ AROCHO | URB LOS SAUCES 402 CALLE FLAMBOYAN | HUMACAO | PR | 00791 | C | U | D | UNDETERMINED |
| RODRIGUEZ AVECEDO, HERIBERTO | CAC2014-3361 | OLGA RUBIO RODRIGUEZ | PO BOX 1395 | ARECIBO | PR | 00613-1395 | C | U | D | UNDETERMINED |
| RODRIGUEZ BACHIER, NORMA | GAC2006-0103 | RUBÉN BONILLA ANGEL MONTAÑÉZ MORALES | PO BOX 2758 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRIGUEZ BAEZ, PEDRO A | 2017-1185 | | INSTITUCION ADULTOS 1000 CCP SECCION 2-H CELDA #107 SECTOR LAS CUCHARAS 3699 | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| RODRIGUEZ BOCACHICA, JULIO CESAR | JAC2014-0241 | JOSE JUAN BERNAL VERGES | PO BOX 676 MERCEDITA | MERCEDITA | PR | 00715-0676 | C | U | D | UNDETERMINED |
| RODRÍGUEZ BORRERO, EUGENIO | KPE2013-3639 | JOSÉ J. GARCÍA DÍAZ | PMB 1127 CALLE PARIS 243 | SAN JUAN | PR | 00917 | C | U | | $ 9,000.00 |
| RODRIGUEZ CAMACHO, SIXTO | ISCI2017-00176 | ÁNGEL FRANCO PADILLA MARTÍNEZ | APARTADO 2131 | MAYAGUEZ | PR | 00681-2131 | C | U | D | UNDETERMINED |
| RODRIGUEZ CARDONA, ULDA | KPE2010-3116 | HAROLD J. RIVERA VAZQUEZ | 750 CALLE PIEDRAS NEGRAS #2 PORTICOS DE VENUS | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RODRIGUEZ CASTRO, JESSICA | ISCI2010-01701 | ANTONIO FIGUEROA RODRÍGUEZ | PMB 97 BOX 2500 | TRUJILLO ALTO | PR | 00977 | C | U | | $ 32,000.00 |
| RODRIGUEZ CINTRON, HECTOR O. | ISCI2016-00447 | FERNANDO J. NIEVES CAMACHO | 2655 AVE. HOSTOS SUITE 1 | MAYAGUEZ | PR | 00682-2655 | C | U | D | UNDETERMINED |
| RODRÍGUEZ COLLAZO, MIGDA LIZ 685-962 | 2012-12-0638 | MIGDA LIZ RODRÍGUEZ | HC-02 BOX 7655 BARCELONETA | BARCELONETA | PR | 00617 | C | U | D | UNDETERMINED |
| RODRÍGUEZ COLON, ALEX S. | DAC2014-2962 | ERICK QUINTANA ACEVEDO | URB. HERMANAS DÁVILA AVE BETANCES D-3,BAYAMON | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| RODRIGUEZ COLON, JEANETTE | 2009-04-0859 | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ COLON, JEANETTE | 2013-10-0210 | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRIGUEZ COLON, JEANETTE | 2013-12-0309 | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 #500 AVE MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRÍGUEZ COLÓN, MELVIN O. | 2008-06-1149 | CESAR A. LUGO CARDONA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RODRÍGUEZ COLÓN, MELVIN OMAR | 2015-03-3361 | MELVIN OMAR RODRÍGUEZ | PO BOX 2066 | YABUCOA | PR | 00767-9998 | C | U | D | UNDETERMINED |
| RODRIGUEZ COLON, MILAGROS | GPE2016-0061 | FREDESWIN PEREZ CABALLERO | PO BOX 723 | CAGUAS | PR | 00726-0723 | C | U | D | UNDETERMINED |
| RODRIGUEZ COLON, SUCN AGUSTIN | KAC2005-3488 | HEYDA VIGIL MCCLIN | PO BOX 20847 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| RODRIGUEZ CORTES, ENDEL | 2015-1535 | JANE A. BECKER-WHITAKER | PO BOX 9023914 | SAN JUAN | PR | 00902-3914 | C | U | D | UNDETERMINED |
| RODRIGUEZ COTTO, DAVID | 2016-2434 | CARLOS J. MORALES BAUZA | ROSSELLO & MORALES CSP 262 URUGUAY ST, ALTAGRACIA BUILDING SUITE C-3 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRIGUEZ COTTO, DIANA | 2016-11-0624 | SRA. DIANA RODRIGUEZ COTTO | URB. TOA ALTA HEIGHTS CALLE 19 BLOQUE O-45 | TOA ALTA | PR | 00953 | C | U | D | UNDETERMINED |
| RODRIGUEZ COTTO, FELIX | FDP2013-0361 | SYLVIA M. SOTO MATOS | CALLE 2 D 18 URB. PLANICIE | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| RODRÍGUEZ CUEVAS, NITZA E. | KPE2010-2082 | DENISE DUBOCQ BERDEGUEZ | APARTADO 1211 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| RODRIGUEZ DAVILA, LARRY N. | JDP 2015-0236 | SIXTO QUIÑONES RODRÍGUEZ | PO BOX 5399 | YAUCO | PR | 00698-5399 | C | U | D | UNDETERMINED |
| RODRÍGUEZ DE JESÚS, MIGUEL | GDP2017-0021 | JESUS M. JIMENEZ | PO 3025 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRÍGUEZ DE LA ROSA, BRENDA | 2015-05-3604 | SRA. BRENDA RODRÍGUEZ DE LA ROSA | 3 AVENIDA LAGUNA APT. 12F | CAROLINA | PR | 00979 | C | U | D | UNDETERMINED |
| RODRIGUEZ DEL TORO, CHARIZ | ISCI2016-01065 | NORANA SÁNCHEZ ALVARADO | HC-01 BOX 6187 | CABO ROJO | PR | 00623 | C | U | D | UNDETERMINED |
| RODRIGUEZ DEL VALLE, SAMARA | DAC2013-0456 | LUIS CARRAU LEBRÓN | URB. GOLDEN GATE G-137 CALLE TURQUESA | GUAYNABO | PR | 00968 | C | U | | $ 3,375.00 |
| RODRIGUEZ DEYNES, VICTOR | 2016-2986 | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| RODRIGUEZ DEYNES, VICTOR | KDP 2012-1156 | LUIS A. RODRÍGUEZ MUÑOZ | LANDRÓN VERA LLC SUITE 501 1606 AVE. PONCE DE LEON | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| RODRIGUEZ FELICIANO, FLORES | ISCI2015-00043 | JOSÉ L. MILLÁN FIGUEROA | PO BOX 1164 | SAN GERMAN | PR | 00683 | C | U | D | UNDETERMINED |
| RODRIGUEZ FELICIANO, JERRY | JDP2014-0323 | ROSA SEGUI CORDERO | PO BOX 368000 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| RODRIGUEZ FERRER, VIMARY | KCM2016-2961 | TANIA SERRANO GONZALEZ | CONDOMINIO DARLINGTON STE. 804 AV. LUIS MUÑOZ RIVERA | SAN JUAN | PR | 00925-2718 | C | U | D | $ 3,650.00 |
| RODRÍGUEZ FIGUEROA, ELIUD | LDP2017-0012 | ANGEL JUARBE DE JESÚS | PO BOX 1907 | UTUADO | PR | 00641 | C | U | D | UNDETERMINED |
| RODRIGUEZ FIGUEROA, FÉLIX RUBÉN | KPE2012-2819 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTÍN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| RODRIGUEZ FIGUEROA, JOSE GILBERTO | EAC2017-0140 | JUAN CORREA RODRIGUEZ | PO BOX 64 | AGUAS BUENAS | PR | 00703 | C | U | D | UNDETERMINED |
| RODRIGUEZ FIGUEROA, MARLYN | JAC2017-0065 | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | PONCE | PR | 00717-2014 | C | U | D | UNDETERMINED |
| RODRIGUEZ GARAY, JOSE D. | JPE2017-0167 | EDGARDO SANTIAGO LLORENS | 1925 BLV. LUIS A. FERRE AVE. LAS AMERICAS SAN ANTONIO | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| RODRIGUEZ GARCED, MILITZA | AQ-16-0451 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ GARCED, MILITZA | AQ-16-0452 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ GARCED, MILITZA | AQ-16-0501 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ GARCED, MILITZA | AQ-16-0502 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRÍGUEZ GARCÍA, GENAY Y OTROS | DAC2017-0083 (502) | CESAR A. ROSADO RAMOS | BUFETE ROSADO RAMOS, URB. PRADERA, CALLE AJ-9 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| RODRÍGUEZ GERENA, GENARO Y OTROS | N1CI2015-271 | GENARO RODRÍGUEZ GERENA | PO BOX 1605 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| RODRIGUEZ GOMEZ, TNTE. I JUAN | GDP2014-0141 | FERNANDO SANTIAGO ORTIZ | URB. MANSIONES SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRÍGUEZ GONZÁLEZ, LIMARY | 2014-01-0367 | LIMARY RODRÍGUEZ GONZÁLEZ | PO BOX 1345 PMB 272 | TOA ALTA | PR | 00954-1345 | C | U | D | UNDETERMINED |
| RODRÍGUEZ GONZÁLEZ, MILDRED | 2016-11-0557 | MILDRED RODRIGUEZ GONZALEZ | URB. VISTA DEL MORRO R-14 CALLE COTORRA | CATAÑO | PR | 00961 | C | U | D | UNDETERMINED |
| RODRIGUEZ GREY, HELEN S | KDP2015-0286 | MIGUEL OLMEDO Y YAZMET PEREZ GIUSTI | PMB 914 AVENIDA WINSTON CHURCHILL #138 | SAN JUAN | PR | 00926 | C | U | | $ 10,000.00 |
| RODRIGUEZ HEREDIA, EDGARDO | AQ-10-2120 | SR. AGUSTÍN SANTOS (REP. UNIÓN) | PO BOX 29247 ESTACIÓN 65 INF. UNIÓN GENERAL DE TRABAJADORES | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| RODRÍGUEZ HERNÁNDEZ, JOSÉ D. (DOLORES); TOLEDO HERNÁNDEZ, JULIA H. Y SLG | KPE2012-3659 | MARIBEL VIDAL VALDEZ | PMB 369 200 AVE. RAFAEL CORDERO SUITE STE.140 | CAGUAS | PR | 00725-3757 | C | U | D | UNDETERMINED |
| RODRIGUEZ HERNANDEZ, MARIO A. | 2015-07-0006 | | CALLE 4 B-37 RIO GRANDE ESTATES | RIO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| RODRÍGUEZ HERRERA, FRANCISCO | JDP2013-0426 | | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE SECCIÓN D2 CELDA 3023 3699 PONCE BYP | PONCE | PR | 00728-1500 | C | U | D | UNDETERMINED |
| RODRÍGUEZ IGLESIAS, SANTIAGO | GDP2016-0146 | JOSE BAUZA TIRADO | PO BOX 501 | ARROYO | PR | 00714 | C | U | D | UNDETERMINED |
| RODRIGUEZ LAUREANO, WANDA | KPE2001-0693 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |
| RODRÍGUEZ LÓPEZ, JAZMÍN | KDP2016-0743 | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL 138 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RODRÍGUEZ LÓPEZ, LOURDES | 2005-01-1018 | JOSE RAUL PEREZ AYALA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RODRÍGUEZ LÓPEZ, YARA S. | AQ-10-2145 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ LOZADA, NATALIE | KDP2016-0172 | BRENDA N. LEÓN SUÁREZ | 81 COND. KINGS CT APT 1A | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| RODRIGUEZ MADERA, ALEXANDER | 2016-2866 | LAVINIA APARICIO LÓPEZ | CONDOMINIO LOS CEDROS 1687 AMARILLO ST. SUITE 6202 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RODRIGUEZ MARIN, MIRLA M. | 2010-09-0236 | | PO BOX 800726 | COTO LAUREL | PR | 00780-0726 | C | U | D | UNDETERMINED |
| RODRÍGUEZ MARRERO, FRANCISCO | 2011-12-0982 | JOSÉ AVILÉS LAMBERTY | MANSIONES DE SAN MARTIN STE 17 | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| RODRIGUEZ MARTE, YOLANDA | FDP2013-0333 | ARLENE SALAS | PO BOX 9020192 | SAN JUAN | PR | 00902-0191 | C | U | D | UNDETERMINED |
| RODRÍGUEZ MARTÍNEZ, HÉCTOR L. | 2009-12-2639 | JESUS M. DIAZ RIVERA | POBOX 194645 | SAN JUAN | PR | 00919-4645 | C | U | D | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JESSICA | HSCI2016-00726 | PABLO LUGO LEBRÓN | URB. REPARTO MENDOZA A-1 P. O. BOX 8051 | HUMACAO | PR | 00792-8051 | C | U | D | UNDETERMINED |
| RODRIGUEZ MARTINEZ, JESUS A. Y OTROS | AQ-16-0450 | GENOVEVA VALENTÍN SOTO | SPUPR PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRÍGUEZ MATOS, OLGA | KDP2016-0964 | GLENIZ TORRES MARTÍNEZ | BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| RODRIGUEZ MEJIAS, FELIX A. | KDP2017-0189 | FELIX RODRIGUEZ MEJIA | 253 CALLE CHILE APTO 10-B | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| RODRIGUEZ MELENDEZ, ROSENDO J. | GDP2011-0043 | | INST. GUAYAMA 500 CENTRO 1-A SECCION AA-15 PO BOX 10-005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRÍGUEZ MÉNDEZ, JOSÉ L. | FPE2012-0300 | ARTURO RODRIGUEZ GARRAFA | URB. CIUDAD UNIVERSITARIA G-29 CALLE AA | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| RODRIGUEZ MERCADO, WILVETTE | JDP2012-0478 | LEO IRIZARRY ROMÁN | URBANIZACIÓN VALLE ALTO 1726 CALLE LLANURA | PONCE | PR | 00730 | C | U | | $ 5,000.00 |
| RODRIGUEZ MONTALVO, MAGALY | AQ-16-0804 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ MONTALVO, MAGALY | AQ-16-0813 AL 0823 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ MONTALVO, MAGALY | AQ-16-0894 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ MONTALVO, MAGALY | AQ-16-0899 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRIGUEZ MONTAÑEZ, IRIS | FBCI2014-002574 | JUAN R. DÁVILA DÍAZ | 134 MAYAGUEZ | SAN JUAN | PR | 00936 -8567 | C | U | | $ 5,000.00 |
| RODRÍGUEZ MORALES, ÁNGEL LUIS | FECI2016-00298 | ROMULO SUERO PONCE | PO BOX 11352 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| RODRIGUEZ MUÑOZ, JOSUE A. | ISCI2017-00239 | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| RODRÍGUEZ NIEVES, FRANCISCO | KDP2014-0718 | MARCOS A. RIVERA ORTIZ | AVE 65 DE INFANTERIA LOCAL 5829 PLAZA CINEMA SUITE 207 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ NIEVES, NOEL | NSCI2005-00267 | KIOMARYS TORRES CRUZ | CALLE CELIS AGUILERA #6 SUITE 201-A (ALTOS) | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| RODRÍGUEZ NOGUERAS, MARIBEL | CAC2016-1221 | IVETTE FANTAUZZI VALENTIN | PO BOX 518 | ARECIBO | PR | 00613-0518 | C | U | D | UNDETERMINED |
| RODRIGUEZ OQUENDO, CARMEN I. | AQ-12-0026 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RODRÍGUEZ ORTIZ, CARMEN | EPE2015-0046 | JHANSEL NUÑEZ SALCE | 313 AVE. DOMENECH STE. 204 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRIGUEZ ORTIZ, DENISSE | DPE2017-0228 | RODRIGUEZ ORTIZ, DENNISSE | HC-71 BOX 16268 | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| RODRIGUEZ ORTIZ, EMILIA | DDP2015-0427 | LILLIAN N MIRANDA RODRIGUEZ | PO BOX 6525 | SAN JUAN | PR | 00914 | C | U | D | UNDETERMINED |
| RODRIGUEZ ORTIZ, HECTOR | DDP2017-0022 | HECTOR RODRÍGUEZ ORTIZ | ANEXO GUAYAMA 500, PO BOX 10,005 SEC AB#308 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRÍGUEZ ORTIZ, SANDRA | KCD2017-0082 | OSVALDO BURGOS PÉREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | | $ 7,500.00 |
| RODRÍGUEZ OTERO, SANTOS JAVIER | FDP2010-0340 | BRENDA BERRIOS MORALES | 1056 AVE MUÑOZ RIVERA SUITE 301 | SAN JUAN | PR | 00927-5019 | C | U | D | UNDETERMINED |
| RODRIGUEZ PAZO, RUBEN | JDP2010-0190 | VANESSA E. LUZUNARIS RODRÍGUEZ | PB BOX 192386 | SAN JUAN | PR | 00919-2386 | C | U | | $ 7,500.00 |
| RODRÍGUEZ PÉREZ, JOSÉ J. | K2AC2007-0986 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| RODRIGUEZ PEREZ, ORLANDO | DDP2014-0909 | JAYSON RAMOS PÉREZ | CALLE MÉJICO NÚM. 4 EDIF. AREY SUITE 301 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| RODRÍGUEZ PÉREZ, VANESSA | 2008-04-0947 | VANESSA RODRIGUEZ PEREZ | URB. VEREDAS 704 CAMINO DE LOS CEDROS | GURABO | PR | 00778 | C | U | D | UNDETERMINED |
| RODRIGUEZ PEREZ, WILFREDO | NSCI2015-00514 | CARLOS EDSON GONZALEZ FOSTER | APARTADO 75 | VIEQUES | PR | 00765 | C | U | D | UNDETERMINED |
| RODRIGUEZ PIDAL, MARCOS | NSCI2012-00414 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | SAN JUAN | PR | 00919-4422 | C | U | | $ 18,811.00 |
| RODRÍGUEZ PIZARRO, EDICER | GDP2016-0164 | | INSTITUCIÓN GUAYAMA ANEXO 500 SECCIÓN AB #53 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRÍGUEZ PIZARRO, MARIAN | DDP2016-0351 | HELEN M. SANTOS RIVERA | PO BOX 369 | CATAÑO | PR | 00963-0369 | C | U | D | UNDETERMINED |
| RODRÍGUEZ QUIÑONES, JUAN CARLOS | DDP2015-0105 | HUGO RODRÍGUEZ DÍAZ | CONDOMINO LAS TORRES NORTE SUITE 1-A | BAYAMON | PR | 00959-5925 | C | U | D | UNDETERMINED |
| RODRIGUEZ QUIÑONES, WANDA I. Y OTROS | AQ-16-0482 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RAMÍREZ, ELLIS E | KPE2002-0759 | DOUGLAS ROSADO NEGRON | 100 GRAM BOULEVARD PASOS SUITE. 112 MSC 416 | SAN JUAN | PR | 00926-5955 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RAMÍREZ, MYRGIA | KDP 2008-0861 | JA CEDENO RICHLEZ | PO BOX 195386 | SAN JUAN | PR | 00919-5386 | C | U | D | UNDETERMINED |
| RODRIGUEZ RANGEL, LUIS A. | 2017-01-0932; (AST-001961) | ELIZABETH OCASIO CARABALLO | PO BOX 330344 | PONCE | PR | 00733-0344 | C | U | D | UNDETERMINED |
| RODRÍGUEZ REYES, MARANGELY | KCD2017-0081 | OSVALDO BURGOS PÉREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RIVERA, DANIEL | EDP2016-0176 | LUIS RAMON RODRÍGUEZ CINTRÓN | PO BOX 6407 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RIVERA, EZEQUIEL | GDP2014-0015 (307) | JAIME FERRER FONTANEZ | URB. REPARTO MONTELLANO CALLE B D-1 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| RODRIGUEZ RIVERA, LILLIAN ESTHER | GDP2012-0104 | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RIVERA, LUIS M. | EDP2012-0265 | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RIVERA, LUIS M. | GDP2017-0024 | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RIVERA, LUIS M. | GPE2016-0115 | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRIGUEZ RIVERA, WILLIAM | FDP2015-0040 | JOSÉ M. CASANOVA EDELMAN | DOMENECH 221 SUITE 2 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RIVERA, YOLANDA | DDP2015-0303 | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | BAYAMÓN | PR | 00960-8052 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RODRÍGUEZ, ÁNGEL L. | HSCI2013-01415 | MARYSE ROLDÁN | A LA DIRECCIÓN BOX 514 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RODRÍGUEZ, CARMEN GLORIA | CFDP2016-0012 | YESENIA VAZQUEZ TORRES | #25 CARR. 28 LUCHETTI INDSTRIAL PARK | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RODRÍGUEZ, GLADYS | GAC2016-0073 | LUIS A. BURGOS RIVERA | APARTADO 2464 | SAN JUAN | PR | 00785 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RODRIGUEZ, ISAAC | KAC2007-7260 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| RODRIGUEZ RODRIGUEZ, LISA MARIE | 2017-01143 | NORA VARGAS ACOSTA | FIRST FEDERAL BUILDING SUITE 1004 1056 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RODRÍGUEZ, MIGUEL A. | GDP2015-0164 | EVELYN LOPEZ DIAZ | PMB 1263 PO BOX 6400 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| RODRÍGUEZ RODRÍGUEZ, ORLANDO | 2010-05-3066 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ ROSARIO, WALESKA | ISCI2014-01355 | HÉCTOR CORTÉS BABILONIA | PO BOX 896 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| RODRIGUEZ RUIZ, LUIS NOEL | B2CI2012-00819 | RICARDO DE LA VILLA | ESTEBAN PADILLA 60-E ALTOS | BAYAMÓN | PR | 00959 | C | U | | $ 12,500.00 |
| RODRIGUEZ SANCHEZ, JOSE | 2013-1590 | FRANK INSERNI MILAN | PO BOX 193748 | SAN JUAN | PR | 00919-3748 | C | U | | $ 50,000.00 |
| RODRIGUEZ SANCHEZ, NICOMEDES | 2012-1640 | JASON R. AGUILÓ SURO | POPULAR CENTER 19TH FLOOR 208 PONCE DE LEÓN AVE. | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| RODRIGUEZ SANCHEZ, NYDIA L. | ADP2016-0059 | ALEXIS BETANCOURT VINCENTY | 100 CARR. 165 SUITE 501 | GUAYNABO | PR | 00968-8052 | C | U | D | UNDETERMINED |
| RODRIGUEZ SANTANA, ANGEL L | DDP2011-1020 | RICARDO DE LA VILLA | ESTEBAN PADILLA 60 E ALTOS | BAYAMON | PR | 00959 | C | U | | $ 10,000.00 |
| RODRÍGUEZ SANTANA, CARLOS | NSCI2015-000502 | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | BAYAMÓN | PR | 00960-8052 | C | U | D | UNDETERMINED |
| RODRIGUEZ SANTIAGO, ANGELA | 2004-01-0765 | | PO BOX193864 | SAN JUAN | PR | 00919-3864 | C | U | D | UNDETERMINED |
| RODRÍGUEZ SANTIAGO, ANÍBAL | KAC2007-7267 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| RODRÍGUEZ SANTIAGO, LUIS A. | CPE2003-0383 | ALEIDA CENTENO RODRÍGUEZ, Y LUIS RODRÍGUEZ SANTIAGO | PO BOX 1927 | ARECIBO | PR | 00613-1927 | C | U | D | UNDETERMINED |
| RODRIGUEZ SANTIAGO, LUIS D. | GDP2016-0049 | DERECHO PROPIO, LUIS D. | INSTITUCIÓN PONCE ADULTO 1000 PO BOX 10786 MÓDULO 3-K CELDA 105 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| RODRIGUEZ SANTIAGO, MAHALY | JDP2015-0081 | MIGUEL A. RODRIGUEZ CARTAGENA | PMB 105 CALL BOX 5004 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| RODRIGUEZ SANTOS, JOSÉ L. | BAC2010-0096 | DENNIS H. NÚÑEZ | PO BOX 1142 | AIBONITO | PR | 00705 | C | U | | $ 1,000.00 |
| RODRÍGUEZ SEJUELA, WILBERT | KDP 2013-0820 | IVETTE M. BERTRÁN ASTOR-ABOGADA DE LA UPR | AVE. PONCE DE LEÓN 1612 SECTOR EL CINCO | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| RODRIGUEZ SIERRA, CHRISTIAN | DAC2013-2851 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | | $ 1,000.00 |
| RODRIGUEZ TAPIA, VICTOR MANUEL | DAC2017-0316 | ORLANDO JOSÉ APONTE ROSARIO | HC-4 BOX 3000 | BARRANQUITAS | PR | 00794 | C | U | D | UNDETERMINED |
| RODRIGUEZ TORRENS, DANIEL | KDP2015-1165 | LUIS M PAVIA | CIM 100 CARR 165 TORRE 1 STE 404 | SAN JUAN | PR | 00968 | C | U | D | UNDETERMINED |
| RODRIGUEZ TORRES, CINDY | SJ2017CV00128 | ANDRÉS RODRÍGUEZ ELÍAS | BO SABANA SECA 227 AVE. RAMÓN RÍOS ROMÁN | TOA BAJA | PR | 00952 | C | U | D | UNDETERMINED |
| RODRIGUEZ TORRES, MARGIE | 2016-01-0580 | RAMON MORENO BERRIOS | 1506 PASEO FAGOT SUITE 3 | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| RODRIGUEZ VALDIVIA, OMAR | FDP2015-0113, CONSOL CON FDP2015-109 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| RODRIGUEZ VALEZ, MIRIAM & OTRAS | AQ-15-0041 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| RODRÍGUEZ VARGAS, YESENIA | 2015-11-0455 | JAIME PICO MUÑOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RODRÍGUEZ VÁZQUEZ, DIONISIO | SJ2015-CV-00008 | EDGARDO SANTIAGO LLORÉNS | URB. SAN ANTONIO 1925 AVE. LAS AMÉRICAS | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| RODRÍGUEZ VAZQUEZ, WILDA | 2013-10-0212 | SRA- WILDA RODRÍGUEZ VÁZQUEZ | URBANIZACIÓN LAS LOMAS CALLE 21 S0 793 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| RODRÍGUEZ VEGA, DEISHA | GDP2014-0139 | KIMBERLY SANDERS ARROYO | CENTRO INTERNACIONAL DE MERCADEO TORRE I #100 CARRETERA 165 OFIC. 509 | GUAYNABO | PR | 00968-8052 | C | U | D | UNDETERMINED |
| RODRIGUEZ VEGA, DEISHA YANISSE | GAC2013-0108 | ANGEL DÍAZ PALENQUE | PO BOX 5159 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| RODRIGUEZ VEGA, GABRIEL | GDP2015-0039 | ARNALDO RIVERA SEDA | EDIFICIO MARIA ISABEL CALLE VILLA SUITE 2 (BAJOS) | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| RODRÍGUEZ VIZCARRONDO, CARALÍ | DAC2015-2086 | JESÚS MIRANDA DÍAZ | 3S31 CALLE 44 URB. ALT. DE BUCARABONES | TOA ALTA | PR | 00953 | C | U | D | UNDETERMINED |
| RODRÍGUEZ, ÁNGEL RICARDO | KDP2017-0111 | EDWIN J. RIVERA MALDONADO | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| RODRÍGUEZ, CHRISTOPHER G. | GDP2017-0042 | | ANEXO GUAYAMA 296 EDIFICIO 5-B-220 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RODRIGUEZ, FLORES | JDP2015-0134 | PROPIO DERECHO | INST MAXIMA SEGURIDAD PO BOX 10786 B-5 4024 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| RODRIGUEZ, JOSE M. | KCD2015-0888 | ROBERTO VELEZ BAEZ | COND. SAN ALBERTO SUITE 302 #605 AVE. CONDADO | SAN JUAN | PR | 00907-2307 | C | U | D | UNDETERMINED |
| RODRÍGUEZ, LUIS A. | CPE2007-0369 | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| RODRÍGUEZ, LUIS A. | CPE2011-0277 | CENTENO RODRÍGUEZ, ALEIDA | PO BOX 1927 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| RODRIGUEZ, MARIA S | 2013-08-0042 | MARIA S. RODRIGUEZ HERNANDEZ | PO BOX 9020889 | SAN JUAN | PR | 00902-889 | C | U | D | UNDETERMINED |
| RODRÍGUEZ, PÉREZ; DEL CARMEN, MARÍA; ANTONIO AYALA, JOSÉ Y SU HIJO MENOR J.A.A.P. | DDP2017-0191 | LYMARIS PÉREZ RODRÍGUEZ | PO BOX 195287 | SAN JUAN | PR | 00919-5287 | C | U | D | UNDETERMINED |
| ROHENA BENITEZ, WILLIAM | AQ-12-0054 | PEDRO SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| ROHENA BENITEZ, WILLIAM | KAC2013-0838 | PEDRO SANTANA GONZALEZ | SIMONET SIERRA LAW OFFICE, MARAM PLAZA 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| ROJAS RIVERA, MARIA V. | KCD2017 0111 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919 4211 | C | U | D | UNDETERMINED |
| ROLDÁN TOLEDO, AIDA L. | KAC2014-0427 | JUAN J. NAZARIO | CALLE DOMINGO CABRERA NÚM. 867 URB. SANTA RITA | SAN JUAN | PR | 00925-2412 | C | U | D | UNDETERMINED |
| ROLDAN, MIGUEL | KDP2016-0200 | SANTIAGO SOLER MARTINEZ | BROMELIA C3 PARQUE DE BUCARÉ | GUAYNABO | PR | 00969 | C | U | D | UNDETERMINED |
| ROLON LOPEZ, ALFREDO Y OTROS | BDP2012-0015 | GERMAN R. UFRET PEREZ | CAPITOL CENTER BUILDING SOUTH TOWER SUITE 305 329 ARTERIAL HOSTOS AVE | SAN JUAN | PR | 00918-1476 | C | U | | $ 10,000.00 |
| ROLON MERCED, JILLMARIE Y OTROS | KDP2013-1519 | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ROLÓN MERCED, JILLMARIE | 2014-1757 | JOSE R. OLMO RODRIGUEZ | EL CENTRO I OFICINA 215 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ROLON VAZQUEZ, CARLOS | D AC2013-2855 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | | $ 1,000.00 |
| ROMAN DELGADILLO, LUIS A. | FDP2012-0054 | JOSE RIOS RIOS | CHIRINO OFFICE PLAZA 1802 CARRETERA 8838 SUITE 307 | SAN JUAN | PR | 00926-2745 | C | U | | $ 25,000.00 |
| ROMAN ELIAS, IRIS DAMARIS | DDP2014-0106 | MANUEL J. CAMACHO CORDIVA | 1519 AVE. PONCE DE LEON SUITE 320 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| ROMAN FELICIANO, GENESIS | JDP2013-0371 | BASILIO TORRES COLON | CALLE LUNA 10802 | VILLALBA | PR | 00766 | C | U | D | UNDETERMINED |
| ROMAN MALDONADO, YELITZA | AQ-13-0515 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ROMÁN MARTÍNEZ, MARTA | 2009-01-0674 | DENIS MÁRQUEZ LEBRÓN | 54 AVE. UNIVERSIDAD STE. 1 | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| ROMAN MENDEZ, ELIESED S ELA | LDP2013-0050 | KARYNA CABRERA TOLEDO | CALLE RESOLUCION NUM. 54 EDIF COOPERATIVA MOROVEÑA STE 302 | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| ROMAN MERCADO, MARIA ELENA | CAC2016-1760 | GABRIEL RUBIO CASTRO | PO BOX 9436 COTTO STATION | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| ROMAN MORALES, WILLIAM | JDP2014-0358 | ROMAN MORALES, WILLIAM | HC1 BOX 4169 | BARCELONETA | PR | 00617 | C | U | D | UNDETERMINED |
| ROMAN RAMIREZ, CRISTIAN DANIEL | 2015-05-3679 | JAIME A. PICO MUNOZ | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| ROMAN RAMIREZ, JOSE RAMON | AAC2012-0141 | DAVID VILLANUEVA MATIAS | PO BOX 43 VICTORIA STATION | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| ROMAN ROMAN, IVETTE | ABCI2015-00571 | ANIBAL ACEVEDO RIVERA | PO BOX 2055 | AGUADA | PR | 00602-2055 | C | U | D | UNDETERMINED |
| ROMÁN ROSADO, YARIELIS | CDP2015-0171 | FRANCISCO J. DEL VALLE | PO BOX 190076 | SAN JUAN | PR | 00919-0076 | C | U | D | UNDETERMINED |
| ROMAN SANTIAGO, MANUEL | DDP2012-0534 | IGOR DOMINGUEZ PEREZ | EDIFICIO VG TOWER 1225 AVE PONCE DE LEON SUITE 1105 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| ROMÁN SANTIAGO, MANUEL Y ESPOSA MARÍA VÁZQUEZ NEGRÓN Y SLG | KDP2011-0725 | RAUL E. VARANDELA VELAZQUEZ | PO BOX 194371 | SAN JUAN | PR | 00919-4371 | C | U | D | UNDETERMINED |
| ROMÁN TORRES, LYNETTE | JDP2016-0439 | JULIO FÉLIZ | CALLE ÁNGEL G. MARTÍNEZ #5 | SABANA GRANDE | PR | 00637 | C | U | D | UNDETERMINED |
| ROMAN, CARLOS M. | SJ2015CV00345 | ALEJANDRO TORRES RIVERA | COND MIDTOWN 420 AVE PONCE DE LEON STE B4 | SAN JUAN | PR | 00918-3434 | C | U | D | UNDETERMINED |
| ROMAN, DENIS | NSCI2011-00755 | AUGUSTO C. SANCHEZ FUENTES | CALLE UNIÓN 166 | FAJARDO | PR | 00738 | C | U | D | UNDETERMINED |
| ROMERO AVILA, JAVIER | DDP2014-0316 | YURI J. VALENZUELA FLORES | PO BOX 363924 | SAN JUAN | PR | 00936-3924 | C | U | D | UNDETERMINED |
| ROMERO CASANOVA, JOSÉ | JDP2014-0231 | | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ROMERO CRUZ, CRYSTAL Y OTROS | DDP2015-0676 | BRENDA L. SANTANA DIEPPA | 534 OCTAVIO MARCANO | SAN JUAN | PR | 00918-2747 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROMERO GALINDEZ, ANGEL ENRIQUE | 2017-1184 | PRO SE | INSTITUCION DE MAXIMA SEGURIDAD BYPASS 3793 D-5 CELDA 5026 | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ROMERO HERNANDEZ, JUAN | JDP2015-0224 | MPC JUAN ROMERO HERNÁNDEZ | INSTITUCION DE MAXIMA SEGURIDAD CUADRANTE B2 - CELDA 2022 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ROMERO VARGAS, ARMANDO | EDP2016-0165 | MICHAEL CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| RONDÓN CANINO, JOSÉ E. | HSCI2016-00272 | ADRIANA HERNANDEZ | 262 CALLE CANALS | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| ROOSEVELT CAYMAN ASSET COMPANY | 2015-1546 | FRANCISCO J. FERNANDEZCHIQUES | FERNANDEZ CHIQUES LLC PO BOX 9749 | SAN JUAN | PR | 00908-9749 | C | U | D | UNDETERMINED |
| ROQUE CRUZ, VIRGINA | 2015-04-3578 | | URB. ARBOLADA J15 CALLE GRANADILLO | CAGUAS | PR | 00727 | C | U | D | UNDETERMINED |
| ROQUE FELIX, CYNTHIA | NSCI2013-00787 | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| ROQUE MENA, ISAAC | KAC2016-1007 | SANDRA SANTIAGO RIVERA | URB. SANTA ROSA 78 CALLE ESTEBAN PADILLA | BAYAMON | PR | 00959-6705 | C | U | D | UNDETERMINED |
| ROSA AROCHO, JOSE | AAC2016-0079 | CARLOS E. CRESPO PENDAS | APARTADO 5457 | SAN SEBASTIAN | PR | 00685 | C | U | D | UNDETERMINED |
| ROSA CASILLAS, JORGE | 2016-10-0479 | JORGE ROSA CASILLAS | URB. ESTANCIAS DE CEIBA 207 | CEIBA | PR | 00777 | C | U | D | UNDETERMINED |
| ROSA CASTRO, GLENDA | DDP2013-1069 | GUILLERMO RAMOS-LUIÑA | PO BOX 22763 UPR STATION | SAN JUAN | PR | 00931-2763 | C | U | | $         12,000.00 |
| ROSA GOMEZ, LUMARIE | 2015-04-3536 | ROSA GOMEZ, LUMARIE | PO BOX 681 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| ROSA GONZÁLEZ, VANESSA | AQ-14-0010 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ROSA MARRERO, ALEX N. | CDP2016-0074 | MANUEL A. GUZMAN ACEVEDO | APARTADO 135 | MANATI | PR | 00674 | C | U | D | UNDETERMINED |
| ROSA MARTINEZ, MIGDALIA | 2013-04-1580 | ALEXANDRA SANCHEZ MITCHELL | 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| ROSA MATOS, EMILY | AQ-14-005 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ROSA RUIZ, CORALY | 2006-12-0603 | | COND. THE RESIDENCES 1213 | CAROLINA | PR | 00987-5034 | C | U | D | UNDETERMINED |
| ROSA TORRES, JOSE Y OTROS | JDP2015-0131 | WANDA I. MARÍN LUGO | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717-0635 | C | U | D | UNDETERMINED |
| ROSA VEGA, MARIA | AQ-15-1062 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ROSA, CAPELLAN | 2016-2075 | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| ROSA, JOHAN Y SANTIAGO RODRÍGUEZ, KARLA D. | AST-001453 - 2015 | | 1103 CALLE FRANCIA | SAN JUAN | PR | 00966 | C | U | D | UNDETERMINED |
| ROSA, WILFREDO | GDP2017-0026 | WILFREDO ROSA | PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ROSADO CALDERON, MIGUEL A. | KDP2015-0870 | SYLVIA SOTO MATOS | URB. LA PLANICIE D-18 CALLE 2 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| ROSADO CAPELES, JUAN JOSE | ISCI2013-00163 | JUAN H. SERRANO CRUZ | PO BOX 331445 | PONCE | PR | 00733-1445 | C | U | | $         45,000.00 |
| ROSADO CASTRO, ZORAIDA | NSCI2011-00682 | MILTON ROQUE GARCIA | PO BOX 351 | LUQUILLO | PR | 00773 | C | U | D | UNDETERMINED |
| ROSADO CONCEPCIÓN, LISANDRA | SJ-2017-CV-00100 | MICHELLE PIRALLO-DI CRISTINA | PO BOX 192321 | SANJUAN | PR | 00919-2321 | C | U | D | UNDETERMINED |
| ROSADO FERRER, MARÍA I. | 2009-10-0893 | MARÍA I. ROSADO FERRER | VISTA DE LA VEGA PASEO DE LA VEGA APT. 943 | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| ROSADO HERNANDEZ, MAGALY | HSCI 2012-1392 | HÉCTOR COLLAZO | 556 CALLE GUAYAMA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ROSADO MORALES, AYMEE DEL C. | FBCI2010-01417 | YADIRA ADORNO DELGADO | 1605 AVE. PONCE DE LEON STE 600 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| ROSADO MORALES, STEVEN | DAC2012-0305 | OVIDIO ZAYAS PÉREZ | PMB 387 PO BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| ROSADO NEGRON, JULIO X. | JAC2016-0490 | KARILLYN CRUZ RODRIGUEZ | P.O BOX 561216 | GUAYANILLA | PR | 00656 | C | U | | $          2,700.00 |
| ROSADO NEGRÓN, MARIBEL | 2009-049 | SR. LUIS MADERA | UNION DE PERSONAL ADMINISTRATIVO SECRETARIAL Y DE OFICINA PO BOX 13695 | SAN JUAN | PR | 00908-0192 | C | U | D | UNDETERMINED |
| ROSADO PLAZA, JOSE A. | JDP2017-0081 | PROPIO DERECHO | INST 224 PONCE CONTROL 25 SECCION VERDE  3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| ROSADO RAMIREZ, GERRY | ISCI2012-01783 | GRETCHEN HEYKE | PO BOX 3898 | MAYAGUEZ | PR | 00681 | C | U | | $         10,500.00 |
| ROSADO RAMIREZ, GERRY | ISCI-2012-01783 | GRETCHEN HEYKE | PO BOX 3898 | MAYAGUEZ | PR | 00681 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSADO RIVERA, NORMA | 2005-07-0073 CASARH | AINEZ MEDINA RESTO | VIA MIRTA 3KS-6 BUZON D VILLA FONTANA | CAROLINA | PR | 00983 | C | U | D | UNDETERMINED |
| ROSADO RIVERA, WILLIAM | 2014-05-1477 | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | CAROLINA | PR | 00984-4155 | C | U | D | UNDETERMINED |
| ROSADO RIVERA, WILLIAM | 2014-09-0435 | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | CAROLINA | PR | 00984-4155 | C | U | D | UNDETERMINED |
| ROSADO RIVERA, WILLIAM | 2014-11-0576 | NYDIA E. RODRÍGUEZ MARTÍNEZ | PO BOX 4155 | CAROLINA | PR | 00984-4155 | C | U | D | UNDETERMINED |
| ROSADO ROLDAN, YAZARIS | HSCI2016-01077 | JORGE J. LOPEZ LOPEZ | EDIFICIO SAN JOSÉ OFICINA 800 #1250 AVE.PONCE DE LEÓN | SAN JUAN | PR | 00907-3949 | C | U | D | UNDETERMINED |
| ROSADO ROSA, ELIZABETH | CAC2016-1675 | JAIME B. GONZALEZ MALDONADO | PO BOX 777 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| ROSADO SANCHEZ, PABLO ENRIQUE | 2016-2029 | | URB. LEVITTOWN 1093 PASEO DAMASCO | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| ROSADO SANTIAGO, JOSÉ Y OTROS | DPE2014-0386 | BEATRIZ N ORTIZ LOPEZ | PO BOX 191953 SJ | SAN JUAN | PR | 00919-1953 | C | U | D | UNDETERMINED |
| ROSADO SANTOS, REBECA | GDP2016-0102 | HÉCTOR SANTOS | PO BOX 896 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| ROSALY ROQUE, CARMEN Y OTROS | SJ2015-CV-00345 | JOSÉ E. COLÓN SANTANA | 315 COLL Y TOSTE URB. BALDRICH | SAN JUAN | PR | 00918-2367 | C | U | D | UNDETERMINED |
| ROSARIO ARIAS, ALFONSO | DDP2016-0688 | JOSE MORALES | PONCE DE LEÓN #452 OFICINA 514 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| ROSARIO CARRASQUILLO, SARA | 2003-03-1077 | MARIA E. MARTINEZ PINTO | 1519 PONCE DE LEON SUITE 720 | SAN JUAN | PR | 00909-1718 | C | U | D | UNDETERMINED |
| ROSARIO CINTRÓN, ARNALDO | DDP2012-0010 | ANA MARÍN CASTRO | PO BOX 366026 | SAN JUAN | PR | 00936-6026 | C | U | D | UNDETERMINED |
| ROSARIO COLLAZO, EDNA | BDP2015-0008 | GUILLERMO VICENTY CORTES | PO BOX 856 | OROCOVIS | PR | 00720 | C | U | D | UNDETERMINED |
| ROSARIO CORA, IRMA M | 2017-1556 | FREDESWIN PEREZ | PO BOX 723 | CAGUAS | PR | 00726-0723 | C | U | D | UNDETERMINED |
| ROSARIO DOMINGUEZ, TANIA | KDP2010-1346 | VELAZQUEZ ORTIZ, JOSE F | PO BOX 188 | CAGUAS | PR | 00726 | C | U | | $ 112,500.00 |
| ROSARIO ECHANDY, LAURA | 2015-04-3588 | SRA. LAURA ROSARIO ECHANDY | URB. IRLANDA HEIGHTS CALLE SIRIO FK-5 | BAYAMON | PR | 00956 | C | U | D | UNDETERMINED |
| ROSARIO ENCHAUTEGUI, ANGÉLICA | 2015-04-3594 | ANGÉLICA ROSARIO ENCHAUTEGUI | HC 64 BOX 8103 | PATILLAS | PR | 00723 | C | U | D | UNDETERMINED |
| ROSARIO GARCÍA, NELSON | KCD2015-0970 | FRANCIS PAGÁN | 1509 CALLE LÓPEZ LNADRÓN AMERICAN AIRLINES BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| ROSARIO LARA, ÁNGEL Y OTROS | EDP2015-0158 | PEDRO J. PEREIRA ESTEVES | PMB #471 PO BOX 4960 | CAGUAS | PR | 00726-4960 | C | U | D | UNDETERMINED |
| ROSARIO LOPEZ, OLGA IRIS | JDP2016-0426 | CARLOS I RODRIGUEZ MARIN | PO BOX 8052 | BAYAMON | PR | 00960-8052 | C | U | D | UNDETERMINED |
| ROSARIO LOPEZ, SWINDA | AQ-14-0677 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ROSARIO MELENDEZ, WANDA | KDP2010-1615 | JOSE JUAN NAZARIO | EDIF ALMA MATER ,CALLE DOMINGO CABRERA 867 SANTA RITA | RIO PIEDRAS | PR | 00925-2412 | C | U | | $ 75,000.00 |
| ROSARIO NIEVES, MELBA | 2016-2541 | FRANCISCO J. VIZCARRONDO-TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |
| ROSARIO ORTIZ, DAMARIS | 2009-10-1858 | | VILLAS DEL ESTE 10 02 CALLE AMBAR | CANOVANAS | PR | 00729 | C | U | D | UNDETERMINED |
| ROSARIO ORTIZ, EVEYN | FDP2015-0112, CONSOLIDADO F DP2015-109 | AMANCIO ARIAS GUARDIOLA | PO BOX 13727 | SAN JUAN | PR | 00908-3727 | C | U | D | UNDETERMINED |
| ROSARIO PERALES, MIGUEL ANGEL | GPE2016-0128 | SR. MIGUEL ÁNGEL ROSARIO PERALES | ANEXO 500 BA 106 PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| ROSARIO QUINONEZ, JESUS M. | A2CI2016-0133 | REYNALDO ACEVEDO | PO BOX 1351 | SAN SEBASTIÁN | PR | 00685 | C | U | D | UNDETERMINED |
| ROSARIO RESTO, GLADYS | KCD2016 2428 | AMELIA M CINTRON | URB SAN ANTONIO 1939 AVE LAS AMERICAS | PONCE | PR | 00728 1815 | C | U | D | UNDETERMINED |
| ROSARIO REYES, MIGUEL A. | KDP2012-0687 | MIGUEL A. ROSARIO REYES | PO BOX 3227 | BAYAMÓN | PR | 00958-0227 | C | U | | $ 15,000.00 |
| ROSARIO SANCHEZ, INEABELL | 2015-04-3577 | | 4 COND. SAN FERNANDO VILLAGE APT. 125 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| ROSARIO SOLIS, CARLOS J. | DDP2016-0407 | ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 221 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917-1804 | C | U | D | UNDETERMINED |
| ROSARIO SOLIS, CARLOS J. | GDP2015-0033 | ERASMO A REYES PEÑA | 221 PLAZA- SUITE 802 221 AVE PONCE DE LEÓN | SAN JUAN | PR | 00917-1804 | C | U | D | UNDETERMINED |
| ROSARIO VELEZ, SANDRA | EDP2016-0219 | LUZ BURGOS SANTOS | 1135 PLAZA ITURREGUI SUITE 206 B | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| ROSARIO VICENTE, GILBERTO | 2016-1898 | RICHARD SCHELL ASAD | PO BOX 9023352 | SAN JUAN | PR | 00902-3352 | C | U | D | UNDETERMINED |
| ROSAS COLON, AWILDA | JDP2014-0593 | DENNIS CRUZ PÉREZ | LA RAMBLA PLAZA SUITE 211 606 AVE. TITO CASTRO | PONCE | PR | 00716 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ROSSY CLEMENTE, AIDA J. | 2016-00138 | CARLOS C ALSINA BATISTA | 1519 PONCE DE LEON AVE. FIRSTBANK BLDNG SUITE 512-513 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| RUBE ENTERTAINMENT, INC | DAC2014-2273 | ÁNGEL E. GONZÁLEZ ORTIZ | BANCO COOPERATIVO PLAZA 623 AVE. PONCE DE LEÓN STE. 605-B | SAN JUAN | PR | 00917-4820 | C | U | | $ 18,000.00 |
| RUBET VEGA, DOMINGO | GAC2013-0126 | JOSE E. PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | | $ 10,000.00 |
| RUIZ BRUNO, EVELYN | DDP2017-0246 | JOSÉ C. MARTÍNEZ TOLEDO | PO BOX 362132 | SAN JUAN | PR | 00936-2132 | C | U | D | UNDETERMINED |
| RUIZ CARDALDA, JOSE ALBERTO | CAC2007-1333 | KERMIDT TROCHE MERCADO | PO BOX 140010 | ARECIBO | PR | 00614-0010 | C | U | | $ 500.00 |
| RUIZ CASTRO, RICARDO | LAC2017-0007 | JOSÉ A. SALICETI MALDONADO | 62 CALLE RODULFO GONZALEZ SUITE 3 | ADJUNTAS | PR | 00601 | C | U | D | UNDETERMINED |
| RUIZ CHAPARRO, YAMILIZ | 2016-1481 | ISIS A. ROLDAN MARQUEZ | BETANCES ST #49 | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| RUIZ DE GALICIA, MONICA | KDP2017-0054 | GRISSELLE GONZALEZ NEGRON | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| RUIZ GÓMEZ, EDGAR A. | AST-001991 | CESAR LUGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| RUIZ GÓMEZ, LUIS M. | 2015-08-0097 | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | SAN JUAN | PR | 00920-5322 | C | U | D | UNDETERMINED |
| RUIZ MONTALVO, JANCIE | JDP2010-0367 | EDWIN A PEREZ DE JESUS | 19 CALLE DR VEVE | GUANICA | PR | 00653-2720 | C | U | D | UNDETERMINED |
| RUIZ MORALES, MARIA T. | 2008-07-0035 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | MOROVIS | PR | 00687 | C | U | D | UNDETERMINED |
| RUIZ MORALES, MARIA T. | 2008-12-0558 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | MOROVIS | PR | 00687 | C | U | D | UNDETERMINED |
| RUIZ MORALES, MARIA T. | 2012-10-0398 | RUIZ MORALES, MARIA T. | SECTOR PABON 93 CALLE PEDRO PABON | MOROVIS | PR | 00687 | C | U | D | UNDETERMINED |
| RUIZ PEREZ, MARGARITA Y OTROS | DDP2012-0226 | LUIS G TORRES MELENDEZ | PO BOX 766 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| RUIZ PIÑEIRO, ABDIEL | DAC2012-3596 | LUIS RAMÓN RODRÍGUEZ CINTRÓN | PO 6407 | CAGUAS | PR | 00726 | C | U | | $ 19,000.00 |
| RUIZ RIVERA, ANGEL | KAC2004-8692 | JULIO C. MORILLO LIMARDO | EXT. VILLA RICA AA-27 CALLE RITA | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| RUIZ RODRIGUEZ, ALEXANDRA | 2009-08-0289 | CARLOS J. RODRÍGUEZ FERNÁNDEZ | PO BOX 2744 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| RUIZ RODRIGUEZ, LISABE | ADP2015-0092 | LISABE RUIZ RODRÍGUEZ | 4212 CALLE JOSEFA CORTÉS LÓPEZ APARTAMENTO 2 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| RUIZ ROMERO, ERNESTO | JDP2014-0175 | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | COTO LAUREL | PR | 00780 | C | U | D | UNDETERMINED |
| RUIZ ROMERO, ERNESTO | JDP2016-0262 | RUIZ ROMERO, ERNESTO | LAGO HORIZONTE 2025 CALLE ZAFIRO | COTO LAUREL | PR | 00780 | C | U | D | UNDETERMINED |
| RUIZ ROMERO, ERNESTO | JDP2016-0263 | | LAGO HORIZONTE 2025 CALLE ZAFIRO | COTO LAUREL | PR | 00780 | C | U | D | UNDETERMINED |
| RUIZ ROMERO, ERNESTO | JDP2016-0333 | ALYS COLLAZO BOUGEOIS | LAGO HORIZONTE 2025 CALLE ZAFIRO | COTO LAUREL | PR | 00780 | C | U | D | UNDETERMINED |
| RUIZ ROMERO, ERNESTO | KAC2012-1110 | | LAGO HORIZONTE 2025 CALLE ZAFIRO | COTO LAUREL | PR | 00780 | C | U | D | UNDETERMINED |
| RUIZ SERRANO, JOSE. | 2009-10-1023 | | LOS FLAMBOYANES NÚM 227 HIGH PARK | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| RUIZ VALENTIN, JUAN | AAC2015-0008 | GEORGE MICKOL UZDAVINIS VELEZ | EDIF. SANTOS VÉLEZ I 2770 AVE. HOSTOS SUITE 209 | MAYAGUEZ | PR | 00682-6384 | C | U | D | UNDETERMINED |
| RUIZ VILLEGAS, PEDRO | JDP2015-0110 | SONIA SIERRA SEPULVEDA | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| RUIZ, JANCIE | J DP2010-0367 | EDWIN PÉREZ DE JESUS | 19 CALLE DR VEVE | GUANICA | PR | 00653-2720 | C | U | D | UNDETERMINED |
| RULLAN TORRES, JESUS M. | KPE2011-4315 | JESÚS M. DÍAZ RIVERA | PO BOX 194645 | SAN JUAN | PR | 00919-4645 | C | U | | $ 20,000.00 |
| RULLÁN, CARLOS A. | JDP2017-0032 | AMALIA DURÁN SANTIAGO | PO BOX 897 | ADJUNTAS | PR | 00601 | C | U | D | UNDETERMINED |
| RUPERTO RIVERA, DORCA | KCD2017-0439 | MICHELLE SILVESTRIZ ALEJANDRO | PO BOX 18282 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| RX TRADING CORPORATION | JCO2015-0001 | HÉCTOR A. SANTINI UMPIERRE | PO BOX 7184 | PONCE | PR | 00732-7184 | C | U | D | UNDETERMINED |
| SAEZ, SÁNCHEZ | KPE2013-4572 | DARÍO EWRAY VIDAL VELÁZQUEZ | AVE. PUNTO ORO 503 LOCAL 1-B | PONCE | PR | 00728 | C | U | D | UNDETERMINED |
| SAINT LUKES MEMORIAL HOSPITAL | KAC2010-1506 | ROBERTO VARGAS-CINTRÓN | RR GROUP PO BOX 800970 | COTO LAUREL | PR | 00780-0970 | C | U | D | UNDETERMINED |
| SALAMAN DE JESUS, LUIS A. | JDP2014-0458 | SR. LUIS A. SALAMÁN DE JESÚS | ANEXO 292 MÓDULO 8-A CELDA 12 PO BOX 60-700 | BAYAMÓN | PR | 96041 | C | U | D | UNDETERMINED |
| SALAMANCA CORCHADO, GUSTAVO | AAC2016-0057 | HARRY PADILLA MARTINEZ | APARTADO 2131 | MAYAGUEZ | PR | 00681-2131 | C | U | D | UNDETERMINED |
| SALAS RIVERA, RAUL | DAC2016-0270 | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| SALDAÑA GONZÁLEZ, ANA MARIA | KDP2016-0769 | CARLOS RODRÍGUEZ MARÍN | PO BOX 8052 | BAYAMÓN | PR | 00960-8052 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SALGADO RODRÍGUEZ, ENRIQUE | DPE2010-0698 | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | 00952 | C | U | D | UNDETERMINED |
| SALVA ARCE, ROSA | KDP2017-0298 | LUIS GONZÁLEZ ORTIZ | EDIFICIO SAN MARTÍN SUITE 101 1605 PONCE DE LEÓN AVE. | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| SAMPAYO RAMOS, EVELYN A | N2CI2014-00016 | PABLO LUGO LEBRON | PO BOX 8051 | HUMACAO | PR | 00792-8051 | C | U | D | UNDETERMINED |
| SAN GERONIMO CARIBE PROJECTS | KDP2008-1685 | JOSÉ A. CUEVAS SEGARRA | PO BOX 191735 | SAN JUAN | PR | 00919-1735 | C | U | D | UNDETERMINED |
| SANABRIA BAERGA, AIDA L. | AQ-16-0553 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SANABRIA PLAZA, JUAN | CDP2014-0002 | CARLOS A. VEGA VALENTÍN | APARTADO 470 | QUEBRADILLAS | PR | 00678 | C | U | D | UNDETERMINED |
| SANABRIA RODRÍGUEZ, EDUARDO | KAC2007-7256 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| SANABRIA RODRÍGUEZ, VIVIAN I | 2017-1029 | CARLOS J. RODRIGUEZ-SILVESTRE | 954 AVE. PONCE DE LEON APT. 14-H | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| SANCHEZ ALCANTARA, MARINO | JDP2016-0110 | MPC MARINO SÁNCHEZ ALCÁNTARA | INSTITUCIÓN MÁXIMA SEGURIDAD SECCIÓN D-5 CELDA 4018 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| SANCHEZ BONILLA, MARIA M. | ABCI2015-00132 | LUIS J. SÁNCHEZ MERCADO | PO BOX 6551 | MAYAGUEZ | PR | 00681-6551 | C | U | D | UNDETERMINED |
| SÁNCHEZ BRETON, MAYRA | EDP2014-0247 | JOHN A. UPHOFF FIHGUEROA | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| SÁNCHEZ CAMPOS, YAHAIRA | KDP2015-0907 | JOSÉ RÍOS RÍOS | 1802 CARRETERA 8838 SUITE 303 | SAN JUAN | PR | 00926-2745 | C | U | D | UNDETERMINED |
| SÁNCHEZ CASILLAS, IRIS R. | 2009-10-1872 | JOSÉ PÉREZ AYALA | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| SANCHEZ DATIS, JOEL D. | ISCI-2016-00915 | WENDEL H. MERCADO | 119 ESTE CALLE CANDELARIA PO BOX 59 | MAYAGÜEZ | PR | 00681 | C | U | D | UNDETERMINED |
| SANCHEZ DE JESUS, ROSE M. | KPE2013-1485 | MERCADO COLLAZO, VANESSA | AMERICO SALAS 1400 SUITE #1 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| SANCHEZ LIZARDI, LOURDES DAMARIS | FDP2009-0179 | DAMARIS MASSANETT RODRÍGUEZ | PLAZA ITURREGUI SUITE 213 1135 AVE. 65 INF. | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| SANCHEZ LOPEZ, JUAN | JDP2013-0224 | MIGUEL A. NAZARIO, JR | 701 AVE. PONCE DE LEON SUITE 401 CENTRO DE SEGUROS BLDG. | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| SANCHEZ MARTINEZ, LUIS | KDP2015-0648 | IVETTE R. GARCÍA CRUZ | PO BOX 373151 | CAYEY | PR | 00937-3151 | C | U | | $ 5,000.00 |
| SÁNCHEZ MENDIOLA, VANESSA | 2009-10-1775 | | URB PASEO DELADO CALLE CAMINO REAL A-23 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| SANCHEZ MENENDEZ, SONIA | KDP2010-0098 | ANGEL L. PADRO MARINA | PO BOX 140843 | ARECIBO | PR | 00614 | C | U | | $ 20,000.00 |
| SANCHEZ MORALES, HECTOR J. | ISCI2015-00831 | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| SANCHEZ ORTIZ, DENISE | KDP2015-0436 | YAZMET PEREZ GIUSTI | 138 WINSTON CHURCHILL AVE PMB 914 | SAN JUAN | PR | 00926-6013 | C | U | | $ 6,000.00 |
| SÁNCHEZ ORTIZ, FELÍCITA | 2015-01-2559 | ALEXANDRA SÁNCHEZ MITCHELL | 101 AVE. SAN PATRICIO STE. 1120 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| SÁNCHEZ ORTIZ, NORMA IRIS | 2016-03-1001 | EDGARDO SANTIAGO LLORÉNS | 1925 BLV. LUIS A. FERRÉ SAN ANTONIO | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| SANCHEZ PEÑA, CARLOS M. | EAC2017-0049 | MARIA I. TORRES ALVARADO | PO BOX 6251 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| SANCHEZ RAMOS, CARMEN A. | AST-001932 | | BO. CAMPANILLAS CALLE IGLESIAS 172 | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| SANCHEZ RIOS, LUIS A. Y RAMÍREZ PAYANO, SERGIO | DAC2017-0031 | ARMANDO A. CARDONA | 650 CALLE CORRIENTES PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| SÁNCHEZ RODRÍGUEZ, FRANCISCO 685-967 | JPE2013-0737 | FRANCISCO J. GONZÁLEZ MALAGAZ | 1519 PONCE DE LEÓN STE 801 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| SANCHEZ RODRIGUEZ, MARGARITA | DDP2015-0663 | AMABEL ESCALERA RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| SANCHEZ SANTIAGO, DALILA | KDP2013-0491 | RODRIGUEZ VELEZ PAUL A | 9 CALLE CLAUDIA-SUITE 301 AMELIA INDUSTRIAL PARK | GUAYNABO | PR | 00968 | C | U | | $ 30,000.00 |
| SÁNCHEZ SANTIAGO, MILDRED | KDP2016-1465 | MIGUEL A. OLMEDO | PMB 914 AVE. WINSTON CHURCHILL #138 | SAN JUAN | PR | 00926-6013 | C | U | D | UNDETERMINED |
| SANCHEZ SIERRA, MARITZA | AAC2013-0057 | MIRIAM MARTINEZ IBARRA | 1100 JESUS T. PIÑERO AVENIDA | SAN JUAN | PR | 00921 | C | U | | $ 14,300.00 |
| SANCHEZ TEXIDOR, MARIA | KAC2016-1215 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SANCHEZ TORRES, DORIS | B4CI2010000337 | CHARLENE DE LEON GUEVARA | PO BOX 366852 | SAN JUAN | PR | 00936-6852 | C | U | | $ 3,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SÁNCHEZ VALDERRAMA, VÍCTOR | JPE2013-0593 | | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE PO BOX 9008 UNIDAD SUR MÓDULO C #18 | PONCE | PR | 00732-9008 | C | U | D | UNDETERMINED |
| SANCHEZ ZABALA, AIDA Y OTROS | KDP2013-0097 | RICARDO IZURIETA ORTEGA | MSC 914 AVENIDA WINSTON CHURCHILL #138 | SAN JUAN | PR | 00926 | C | U | | $ 12,000.00 |
| SANCHEZ, JOSE | FAC2015-2052 | MIGUEL OPPENHEIMER | PO BOX 10522 | SAN JUAN | PR | 00092-0522 | C | U | D | UNDETERMINED |
| SANCHEZ, OMAR Y SANCHEZ VILLODAS, ELIUDES | EAC2013-0023 | ROBERT A. LYNCH GONZALEZ | APARTADO 7242 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| SANDOVAL QUINTANA, CECILIO | AST-001786 | MOISES ABREU CORDERO | 454 AVE. LUIS MÑOZ SOUFFRONT URB. LOS MAESTROS | RIO PIEDRAS | PR | 00923 | C | U | D | UNDETERMINED |
| SANDOVAL, CARLOS | DDP2015-0446 | JUDITH BERKAN | G-11 CALLE O'NEILL | SAN JUAN | PR | 00918-2301 | C | U | D | UNDETERMINED |
| SANTA RIVERA, LUIS F. | FDP2015-0109 | ALICIA PAMELA PÉREZ CABALLERO | PO BOX 363507 FIDDLER GONZÁLEZ & RODRÍGUEZ PSC | SAN JUAN | PR | 00936-3507 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP 2013-0166 | MARÍA D RAIMUNDI MELENDEZ | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2014-0229 | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | | $ 4,000.00 |
| SANTANA BAEZ, ELIEZER | DDP2014-0249 | HÉCTOR LUGO MONTALVO | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2014-0337 | WILNELIA GARCÍA SIERRA | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2014-0664 | EDNA I. RODRÍGUEZ MARÍN | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2014-0673 | CARYMAR PÉREZ CINTRÓN | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2014-0950 | HÉCTOR L. NIEVES CLAUDIO | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2015-0215 | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2015-0218 | AARON FERNÁNDEZ FLORES | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER | DDP2016-0758 | | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BÁEZ, ELIEZER | DDP2016-0591 | ELIEZER SANTANA BAEZ | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BÁEZ, ELIEZER | DDP2016-0772 | | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BÁEZ, ELIEZER | DPE2016-0399 | | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BÁEZ, ELIEZER | DPE2016-0410 | | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZ, ELIEZER Y OTROS | DDP2016-0652 | | 50 CARRETERA 5 UNIT ANEXO 501 EDIFICIO 3-J INDUSTRIAL LUCHETI | BAYAMON | PR | 00961-7403 | C | U | D | UNDETERMINED |
| SANTANA BAEZHENRY FIGUEROA RAMOS, ELIEZER | DDP2011-0161 | EFRAÍN HERNÁNDEZ ALICEA | CALLE 1 A-1 URB. SANFELIZ | COROZAL | PR | 00783 | C | U | | $ 1,200.00 |
| SANTANA CASTRO, MIOSOTIS V CLAUDIO, ANGEL, CORRECCION | DDP2016-0496 | CAROLINA GUZMAN TEJADA | PO BOX 943 | COMERÍO | PR | 00782 | C | U | D | UNDETERMINED |
| SANTANA COUVERTIER, LUIS A. | DAC2013-2843 | ALLAN RIVERA FERNÁNDEZ | CAPITAL CENTER BUILDING SUITE 401 | HATO REY | PR | 00918 | C | U | | $ 5,000.00 |
| SANTANA DE LEON, AITZA | AQ-16-0359 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTANA MARIN, ALEXANDRA | AQ-12-2465 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SANTANA MARIN, ALEXANDRA & OTROS | AQ-11-1066 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SANTANA NEVÁREZ, NYDIA | DPE2016-0847 | EDGARDO J. HERNÁNDEZ OHÁRRIZ | CENTRO INTERNACIONAL DE MERCADEO I 165 CARR. 100 SUITE 612 | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| SANTANA PEÑA, ROBERTO | AST-001986 | SANTANA PEÑA, ROBERTO | INSTITUCIÓN MÁXIMA SEGURIDAD PONCE: 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| SANTANA RODRIGUEZ, MARISOL Y OTROS | DDP2013-1079 | FRANCISCO M. VILLANUEVA ACEVEDO | PO BOX 362738 | SAN JUAN | PR | 00936-2738 | C | U | | $ 30,000.00 |
| SANTANA SANTANA, ERICK | GDP2017-0009 | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| SANTANA SILVA, JESSICA | FPE2016-0077 | ADA DEL C. THILLET CORREA | PO BOX 41144 | SAN JUAN | PR | 00940 | C | U | D | UNDETERMINED |
| SANTANA URRUTIA, MISAEL Y OTRA | KDP2015-0155 | WILBERT MENDEZ MARRERO | PO BOX 193773 | SAN JUAN | PR | 00919-3773 | C | U | D | UNDETERMINED |
| SANTANA, ANGELINA Y RAVELO, JESUS | KCM2017-1022 | AMELIA M. CINTRON VELAZQUEZ | URB. SAN ANTONIO 1939 AVE. LAS AMÉRICAS | PONCE | PR | 00728-1815 | C | U | D | UNDETERMINED |
| SANTIADO ALBALADEJO, MANUEL | DDP2014-0107 | ANTONIO MARRERO | PO BOX 191781 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| SANTIAGO & HNOS. AIR CONDITIONING, INC. | KCD2008-0988 | LUIS A. ALVARADO HERNÁNDEZ | EDIFICIO JULIO BOGORICIN SUITE 501 1606 AVE. PONCE DE LEÓN | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| SANTIAGO ALMODOVAR, JOSE Y RUIZ AYALA, MARTA | JAC2015-0211 | ARMAND PIETRI TORRES | AVENIDA MUÑOZ RIVERA 1225 | PONCE | PR | 00717-0635 | C | U | | $ 2,638.00 |
| SANTIAGO BONILLA, DIXON | CDP2012-0040 | | INSTITUCION GUERRERO 1B-8 PO BOX 3999 | AGUADILLA | PR | 00605 | C | U | | $ 10,000.00 |
| SANTIAGO BURGOS, CELIMAR | KCD2016 2214 | HERIBERTO QUINONES ECHEVARRIA | URBANIZACION SABANERA CAMINO DE LOS JARDINES 392 | CIDRA | PR | 00739 | C | U | D | UNDETERMINED |
| SANTIAGO CALDERON, JUAN C. | KAC2013-0492 | RICARDO E. CARRILLO DELGADO | 403 CALLE DEL PARQUE STE. 6 | SAN JUAN | PR | 00912-3709 | C | U | D | UNDETERMINED |
| SANTIAGO COLLAZO, LUIS | JDP2013-0211 | JUAN CARLOS RIOS PÉREZ | PO BOX 9020443 | SAN JUAN | PR | 00902-0443 | C | U | | $ 7,500.00 |
| SANTIAGO COSME, JOSÉ I. Y OTROS | GDP2013-0206 | SALVADOR LUGO DÍAZ | AVE. LOS VETERANOS VILLA ROSA I #A-4 SUITE 445 PO BOX 10007 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| SANTIAGO DEL VALLE, EDDIE B., RIVERA BLANCO, SANDRA | N3CI2014-00620 | HAROLD RIVERA VAZQUEZ | #2 PORTICOS DE VENUS 750 CALLE PIEDRAS NEGRAS | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| SANTIAGO DELIZ, MARIA J | 2016-2330 | IVAN ZAMOT CORDERO | PO BOX 193526 | SAN JUAN | PR | 00919-3526 | C | U | D | UNDETERMINED |
| SANTIAGO FIGUEROA, JOSE R. | EAC2011-0208 | FRANKIE GUITIEREZ SIERRA | EDIFICIO PLAZA DEL MERCADO 2PISO OFICINA # 12 | CAGUAS | PR | 00727 | C | U | D | $ 7,600.00 |
| SANTIAGO GARCIA, OMAYRA | AQ-16-0274 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SANTIAGO GARCIA, OMAYRA | AQ-16-0504 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SANTIAGO GONZALEZ, ANGEL MIGUEL | DDP2017-0151 | RONALD BARRAU LAKE | CONDOMINIO LE MANS STE. 705 602 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SANTIAGO LÓPEZ, IRIS N | AQ-15-0511 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SANTIAGO MALDONADO, ISRAEL | JAC2013-0249 | RICARDO CASTILLO FILIPPETTI | VISTA ALEGRE 1705 PASEO LA COLONIA | PONCE | PR | 00717-2274 | C | U | D | UNDETERMINED |
| SANTIAGO MARRERO, JORGE | 2012-1294 | JUAN P. RIVERA ROMAN | PO BOX-7498 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| SANTIAGO MARTÍNEZ, LIZA M. | DPE2017-0229 | YADIRA COLÓN ALICEA | PO BOX 618 | COROZAL | PR | 00783 | C | U | D | UNDETERMINED |
| SANTIAGO MARTÍNEZ, MONSERRATE | 2003-03-1118 | SR. MONSERRATE SANTIAGO MARTÍNEZ | HC-02 BOX 11983 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| SANTIAGO MATOS, ALEXANDER | JAC2017-0109 | ATHOS VEGA, JR. | 1369 CALLE SALUD STE. 104 | PONCE | PR | 00717-2014 | C | U | D | UNDETERMINED |
| SANTIAGO MELÉNDEZ, JUAN | GPE2012-0129 | CYNTHIA G. ESPÉNDEZ SANTISTEBAN | PO BOX 1113 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| SANTIAGO MENDEZ, GRISSEL | KCM2017-0879 | JELKA L. DUCHESNE SANABRIA | PO BOX 9020703 | SAN JUAN | PR | 00902-0703 | C | U | D | UNDETERMINED |
| SANTIAGO MIRANDA, MIGUEL | KAC2015-0259 | CARLOS A. SOTO LARACUENTE | PO BOX 334620 | PONCE | PR | 00733-4620 | C | U | D | UNDETERMINED |
| SANTIAGO MONTES, MIGUEL | AQ-16-0213 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO MONTES, MIGUEL | AQ-16-0214 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SANTIAGO MORENO, CARMEN LIZETTE | DDP2017-0168 | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| SANTIAGO MUÑIZ, ROY | JDP2016-0010 | JUAN C. RÍOS PÉREZ | PO BOX 9020443 | SAN JUAN | PR | 00902-0443 | C | U | D | UNDETERMINED |
| SANTIAGO OCASIO, ELLIOT | KAC2007-3831 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| SANTIAGO OLIVERAS, ALTAGRACIA | 2004-05-1348 | VÍCTOR M. BERMÚDEZ PEREZ | URB. VILLA ANDALUCIA A-22 CALLE RONDA | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| SANTIAGO PEDROZA, MILAGROS E. | 2012-08-0161 | | HC-02 BOX 9935 BO. LLANOS ADENTRO | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |
| SANTIAGO PEREZ, EDGARDO | BAC2015-0006 | ARQUIMEDES GIERBOLONI | PO BOX 1098 | COAMO | PR | 00769 | C | U | | $ 2,250.00 |
| SANTIAGO PÉREZ, JOSÉ | SJ2015-CV-00318 | JULIO E GIL DE LAMADRID | REPARTO ALHAMBRA A-11 CALLE GRANADA | BAYAMON | PR | 00957 | C | U | D | UNDETERMINED |
| SANTIAGO PÉREZ, LEONIDES | LAC2013-0005 | JOSE MARTINEZ CUSTODIO | PO BOX 599 | UTUADO | PR | 00641-0599 | C | U | D | UNDETERMINED |
| SANTIAGO QUILES, ZENAIDA | 2010-01-2699 | DERECHO PROPIO | HC 71 BOX 2408 | NARANJITO | PR | 00719 | C | U | D | UNDETERMINED |
| SANTIAGO QUILES, ZENAIDA | 2015-04-3557 | | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218  2 CALLE E L-52 | VEGA BAJA | PR | 00693 | C | U | D | UNDETERMINED |
| SANTIAGO REYES, FERNANDO | JAC2010-0576 | CARLOS R. PADILLA MONTALVO | URB. PERLA DEL SUR  2435 PASEO PERLA DEL SUR STE 201 | PONCE | PR | 00717 | C | U | | $ 12,000.00 |
| SANTIAGO RIVERA, EDWARDE | DDP2015-0411 | ANTONIO IGUINA | PO BOX 361058 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| SANTIAGO RIVERA, FRANCES | B2CI2007-01105 | ALEJANDRO HERNÁNDEZ RIOS | 1181 AVE. JESUS T PIÑERO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| SANTIAGO RIVERA, FRANCISCA | DAC2014-1678 | | PMB-19 PO BOX 607071 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| SANTIAGO ROSADO, CHRISTIAN | AAC2017-0034 | JUAN REGUERO MENDEZ | CALLE KING #102 BASE RAMEY | AGUADILLA | PR | 00603-1510 | C | U | D | UNDETERMINED |
| SANTIAGO ROSADO, ZULLIMAR | JDP2015-0281 | WADDY RENTA ACEVEDO | CALLE CEMENTERIO CIVIL # 9 | PONCE | PR | 00730-3370 | C | U | D | UNDETERMINED |
| SANTIAGO ROSARIO, FELIX | KAC2016-0474 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SANTIAGO SÁNCHEZ, SAMUEL ANTONIO | GAC2016-0074 | ADIARIS VELEZ GONZALEZ | PO BOX 1546 | MOCA | PR | 00676. | C | U | D | UNDETERMINED |
| SANTIAGO SANTIAGO, ROBERTO | JDP2016-0066 | SYLVIA SOTO MATOS | CALLE 2-D-18 URB. LA PLANICIE | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| SANTIAGO SERRANO, FRANCISCO | HSCI2013-01168 | MARJORIE RIVERA TORRES | PO BOX 7255 | CAGUAS | PR | 00726-7255 | C | U | D | UNDETERMINED |
| SANTIAGO TANCO, JOSÉ A. | GDP2008-0213 | JOSÉ A. SANTIAGO TANCO | PO BOX 1005 GUAYAMA 500 CA-192 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| SANTIAGO TORRES, AIDA I. | 2009-10-2003 | SRA. AIDA I. SANTIAGO TORRES | URB. LA ALTAGRACIA Q--9 CALLE GOLONDRINA | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| SANTIAGO TORRES, JOSE D. | JDP2016- | JOSÉ D. SANTIAGO TORRES | 2817 CALLE SAN FRANCISCO URB. CONSTANCIA | PONCE | PR | 00717-2207 | C | U | D | UNDETERMINED |
| SANTIAGO VALENTÍN, HÉCTOR | JPE2014-0496 | HÉCTOR SANTIAGO VALENTÍN | INST. PONCE PRINCIPAL CONTROL P SEGREGACIÓN PO BOX 7285 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| SANTIAGO VAZQUEZ, SUCN. DE RAFAEL | FDP2006-0180 | LUIS E. MARTIR LUGO | URB. SANTA ROSA 16-25 AVE. AGUAS BUENAS | BAYAMÓN | PR | 00959 | C | U | | $ 75,000.00 |
| SANTIAGO VELAZQUEZ, ROSSY X. | 2016-09-0437 | SRA. ROSSY SANTIAGO VELAZQUEZ | URB. PARQUE ECUESTRE CALLE GALGO JR. J-1 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| SANTIAGO VELEZ, WILSON | JAC2016-0415 | | INST. ADULTO 224 C-25 SECC. NARANJA C-214 PO BOX 7126 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| SANTIAGO, CARIDAD V AEP | KDP2013-0422 | ERIC QUETGLAS | QUETGLAS LAW OFFICE 1353 LUIS VIGOREAUX AVE. PMB 657 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| SANTIAGO, FRANCISCO | HSCI2013-1168 | MARJORIE RIVERA | PO BOX 7255 | CAGUAS | PR | 00726-7255 | C | U | | $ 3,000.00 |
| SANTIAGO, JOSE A. | KAC2016-0277 | ENRICO RODRÍGUEZ GONZÁLEZ | PO BOX 55020 STATION ONE | BAYAMÓN | PR | 00960-5020 | C | U | D | UNDETERMINED |
| SANTIAGO, M.S.S. BRENDA L. | KCD2017-0210 | MELBA DIAZ RAMIREZ | PO BOX 9023951 | SAN JUAN | PR | 00902-3951 | C | U | D | UNDETERMINED |
| SANTIAGO, VIDAL | CDP2011-0185 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613-2795 | C | U | | $ 10,000.00 |
| SANTIANGO LÓPEZ, EDWIN | KCD2013-0263 | JULIO VARGAS APONTE | PMB 21 3 390 SUITE #1 CARR. 853 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| SANTINI CASIANO, LUIS | BAC2013-0063 | JOSE A. DE LA TEXERA BARNES | REPARTO ROBLES A-65 | AIBONITO | PR | 00705 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SANTINI MÉLENDEZ, EVELYN | B2CI2014-00101 | MIGNA RIVERA ORTIZ | CRUZ & RIVERA LAW OFFICES PO BOX 768 | COAMO | PR | 00769 | C | U | D | UNDETERMINED |
| SANTISTEBAN, JOYCE M. Y OTROS | 2010-11-2804 | DIEGO LEDEE BAZAN | PO BOX 891 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| SANTONI TIRADO, IRIS M | 16H-2013-00119 | SANTONI TIRADO, IRIS M | 3081 LA TORRE URB. ALTURAS DE MAYAGUEZ | MAYAGUEZ | PR | 00682 | C | U | D | UNDETERMINED |
| SANTOS ALVARADO, JOSE A. | GDP2017-0028 | | OJO NO HAN EMPLAZADO AL ELA GUAYAMA 500 A-B 033 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| SANTOS ALVAREZ, LUIS | GDP2014-0134 | ENRIQUE GONZALEZ MARTI | PO BOX 37234 | CAYEY | PR | 00737-2347 | C | U | D | UNDETERMINED |
| SANTOS CINTRON, LUCELLYS | KPE2011-0766 | SANTOS CINTRON LUCELLYS | URB VILLAADE 636 ARÍSTIDES CHAVIER | SAN JUAN | PR | 00924 | C | U | D | UNDETERMINED |
| SANTOS COLON, WILFREDO & OTROS 2 | 2009-04-0888 | GUILLERMO MOJICA MALDONADO | 894 AVE MUNOZ RIVERA SUITE 210 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| SANTOS GERENA, IVELISSE | EAC2014-0366 | PEDRO L. BETANCOURT RIVERA | CALLE 210 JOSÉ OLIVER COND. NEW CENTER PLAZA APT. 204 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SANTOS GONZALEZ, FELIX | GDP2015-019 | LYDIA APONTE MALAVE | 5 CALLE NUÑEZ ROMEU | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| SANTOS HERNÁNDEZ, JOEL | JPE2013-0773(603) | JOEL SANTOS HERNANDEZ | INSTITUCIÓN MAXIMA SEGURIDAD PONCE A-5 6050 PO BOX 900 | PEÑUELAS | PR | 00624 | C | U | D | UNDETERMINED |
| SANTOS MARTINEZ, FELIX. | G4CI2016-00112 | A.J. BENNNAZAR ZEQUEIRA | APARTADO POSTAL 194000 NÚM.212 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| SANTOS NIEVES, MIRIAM | EDP2015-0086 | HELIRIS ROMÁN RODRÍGUEZ | PO BOX 1279 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| SANTOS NYDIA, RIVERA | BAC2012-0040 | FERNANDO OLIVERO BARRETO | BUFETE OLIVERO BARRETO PO BOX 270379 | SAN JUAN | PR | 00927-0379 | C | U | D | UNDETERMINED |
| SANTOS OLIVERAS, ELBA | B4CI2016-00316 | FLOR SELENITA RODRIGUEZ | 503 CALLE MODESTA APT 507 | SAN JUAN | PR | 00924-4519 | C | U | D | UNDETERMINED |
| SANTOS ORTIZ, RITA A. & OTROS | AQ-11-0939 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SANTOS OSORIO, YAZMIN | KAC2017-0173 | ABRAHAM FREYRE MEDINA | AVE. SAN PATRICIO 881 | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| SANTOS PAGAN, FERNANDO | DDP2014-0658 | HECTOR GRAU ORTIZ | N-67 CALLE 23 ALTURAS DE FLAMBOYAN | BAYAMON | PR | 00959 | C | U | | $ 7,000.00 |
| SANTOS RODRÍGUEZ, CARMEN | 2007-11-0522 | CARMEN M. SANTOS RODRÍGUEZ | URB. QUINTAS DE BOULEVARD 9 AVE. MEMORIAL DRIVE | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| SANTOS SANTOS, WILMARI | K2AC2007-0991 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| SANTOS VALENTÍN, GLENDA | CFDP2015-0012 | FERNANDO H. PADRON JIMENEZ | PO BOX 2833 | ARECIBO | PR | 00613-2833 | C | U | D | UNDETERMINED |
| SARONA BELISO, GERARDO | ISCI2016-00499 | REYNALDO ACEVEDO VÉLEZ | PO BOX 1351 | SAN SEBASTIAN | PR | 00685 | C | U | D | UNDETERMINED |
| SCINSKI VEGA, JEANNE E. | SJ2017-CV-00062 | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | CAGUAS | PR | 00726 | C | U | D | UNDETERMINED |
| SDT CONTRACTORS, INC. | KAC 2007-6151 | FERNÁNDO BARNÉS ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| SECRETARIO DEL DEPARTAMENTO DE LA FAMILIA | KEX2006-0055 | HERIBERTO BURGOS | PO BOX 364924 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| SEDA QUIÑONES, JONATAN; CRUZ SEDA, LIZ MARY | ISCI2014-00603 | YARITZA HERNANDEZ BONET | PO BOX 70128 | SAN JUAN | PR | 00936-8128 | C | U | D | UNDETERMINED |
| SEGARRA SANTOS, YARISMAR | JDP2016-0031 | RENÉ FRANCESHINI PASCUAL | PO BOX330951 | PONCE | PR | 00733-0951 | C | U | D | UNDETERMINED |
| SEGARRA SEGARRA, DAVID | L3CI2015-00241 | ROSA M. BONILLA PEREZ | PO BOX 3684 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| SEMIDEY ANTONETTY, AIDA | GDP2012-0061 | SIZZETTE NIEVES CAUSADE | PO BOX 779 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| SEPULVEDA CAJIGAS, JIAN | LAC2017-0002 | WILLIAM MARINI ROMAN | PO BOX 1688 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| SEPULVEDA CAJIGAS, JIAN | LAC2017-0004 | WILLIAM MARINI ROMAN | PO BOX 1688 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| SEPÚLVEDA TORRES, EILEEN Y OTROS | KAC2016-1155 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SEPULVEDA VELEZ, MARIBEL | 2016-2671 | NELSON RIVERA-CABRERA | PO BOX 195277 | SAN JUAN | PR | 00919-5277 | C | U | D | UNDETERMINED |
| SEPULVEDA, SUC | ABCI201601016 | JUAN PEREZ LOPEZ | LCDO LOPERENA 124 CALAZAN LASALLE | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| SER DE PUERTO RICO | KAC2010-1100 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SERRANO ALRAVEZ, ADAN LEE | CDP2013-0031 | AMAURI D. PADILLA GARCIA | 97 CALLE MARGINAL STE. 1 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| SERRANO BELEN, CESAR | ISCI2015-00539 | MARIANA GARCIA GARCIA | PO BOX 365003 | SAN JUAN | PR | 00936-5003 | C | U | D | UNDETERMINED |

**THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS**

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SERRANO CRUZ, SHADEE ANN | KDP2015-1036 | GLORIA M. IAGROSSI BRENES | CALLE PONCE 78-D | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| SERRANO DELGADO, CARMEN N. | DDP2016-0646 | MARIBEL RIVERA RUIZ | 100 CARR 165 STE 404 | GUAYNABO | PR | 00968-8050 | C | U | D | UNDETERMINED |
| SERRANO LUGO, MARICELLY | JDP2016-0113 | DORABEL RODRIGUEZ CINTRON | PO BOX 800717 | COTO LAUREL | PR | 00780-0717 | C | U | D | UNDETERMINED |
| SERRANO RIOS, JEANNETTE | AQ-13-0564 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| SERRANO RIVERA, JOSE J. | KDP2014-0733 | ANGELIQUE DOBLE BRAVO | 420 AVENIDA PONCE DE LEON SUITE 304 | SAN JUAN | PR | 00918-3403 | C | U | D | UNDETERMINED |
| SERRANO SERRANO, CARMEN L. | AQ-14-0759 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SERRANO SERRANO, DAVID | KAC2008-0498 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| SERRANO SERRANO, LUIS A. | KAC2007-3155 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| SERRANO TIRADO, FELIPE Y/O 364 | KAC1997-0144 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SERRANO VÉLEZ, ROBERT | CDP2017-0067 | MIGUEL A. NEGRON MATTA | 654 PLAZA SUITE 915 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SERRANO, LEONCIO | E2CI2009-0458 | FERNANDO RODRÍGUEZ MERCADO | PO BOX 1291 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| SERRANO, MARITZA | JAC2008-1008 | SRA. MARITZA SERRANO FIGUEROA | URB. ESTANCIAS SANTA ISABEL 206 CALLE ESMERADA | SANTA ISABEL | PR | 00757 | C | U | D | UNDETERMINED |
| SERVICIOS MEDICOS UNIVERSITARIOS | 15-10 | NELSON ROMÁN MÉNDEZ | APARTADO 366104 | SAN JUAN | PR | 00936-6104 | C | U | D | UNDETERMINED |
| SERVIDORES PUBLICOS UNIDOS | AQ-16-0466; AQ-16-0467 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SERVIDORES PUBLICOS UNIDOS | 2017-1483 (FAB) | LCDOS. MANUEL RODRÍGUEZ BANCH | PO BOX 368006 RODRIGUEZ BANCH | SAN JUAN | PR | 00936-8006 | C | U | D | UNDETERMINED |
| SHAW ALEGRE, EDUARDO | KCD2001-0388 | ANTONIO ADROVER ROBLES | URB. SAN FCO. 2 AVE. DE DIEGO OFIC. 204 ALTOS | SAN JUAN | PR | 00927-5830 | C | U | D | UNDETERMINED |
| SHERIFF SECURITY SERVICES | KAC2016-0740 | JOSÉ ERNESTO MARTINÓ COVAS | DISTRICT VIEW OFFICE CENTER 3RD FL. 644 FDEZ. JUNCOS AVE. SUITE 301 | SAN JUAN | PR | 00907 | C | U | D | UNDETERMINED |
| SIERRA CAMACHO, GLENDA | DDP2008-0531 | CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA #47 | TOA ALTA | PR | 00953 | C | U | D | UNDETERMINED |
| SIERRA FELICIANO, JASON | KDP2007-0671 | RENÉ ARRILLAGA ARMENDARIZ | URB. EL VEDADO 430 AVE. HOSTOS | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SIERRA RODRIGUEZ, KENNETH J. | LAC2014-0011 | VANESSA HERNANDEZ RODRIGUEZ | URB. EL MADRIGAL H 16 CALLE 6 | PONCE | PR | 00730 | C | U | D | UNDETERMINED |
| SILVA REYES, IVONNE | 2002-03-1080A | JOSE A. CANDELARIO LAJARA | RR-03 BOX 3724 | RIO PIEDRAS | PR | 00926 | C | U | D | UNDETERMINED |
| SIMO RIOS, MICHELLE | KCM2017-0574 | TANIA SERRANO GONZALEZ | PO BOX 7041 | CAGUAS | PR | 00726-7041 | C | U | D | UNDETERMINED |
| SINDICATO DE BOMBEROS UNIDOS DE PR | AQ-15-0365 | LEONOR RODRIGUEZ RODRIGUEZ | CIUDAD INTERAMERICANA 684 CALLE MARLÍN | BAYAMÓN | PR | 00957 | C | U | D | UNDETERMINED |
| SINDICATO DE POLICÍAS PUERTORRIQUEÑOS | K2AC2007-1404 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| SIXTO APONTE MERCADO | LAC2016-0029 | FRANCISCO RIVERA BUJOSA | PO BOX 676 | MERCEDITA | PR | 00715-0676 | C | U | D | UNDETERMINED |
| SKY TOWER | DAC2017 0125 | VICTOR VARGAS BAIGES | PO BOX 41286 | SAN JUAN | PR | 00940-1286 | C | U | D | UNDETERMINED |
| SKYTEC, INC. | KCD2016-2183 | JUAN MANUEL BERTRÁN ASTOR | AVE. PONCE DE LEÓN 1612 | SAN JUAN | PR | 00926-2723 | C | U | D | UNDETERMINED |
| SLUGGER ENTERTAINMENT INC. | EDP2016-0282 | MICHAEL S. CORONA MUÑOZ | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| SM ELECTRICAL ELECTRICAL CONTRACTORS | KCD2010-2081 | ÁNGEL CABÁN BERNUDEZ | PO BOX 192164 | SAN JUAN | PR | 00919-2194 | C | U | D | UNDETERMINED |
| SMART MORALES, MELISSA | AQ-16-0284 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SMART MORALES, MELISSA | AQ-16-0285 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SMART MORALES, MELISSA | AQ-16-0286 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SOBERAL MORALES, MELVIN | CDP2013-0142 | HECTOR CORTES BABILONIA | PO BOX 896 AVE. JOSE A. CEDEÑO RODRÍGUEZ #545 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| SOL C. SANTOS, ALICEA | EDP2012-0242 | MARIANA FRAGA MELENDEZ | PO BOX 29074 | SAN JUAN | PR | 00929-0074 | C | U | | $ 10,000.00 |
| SOLARES RAMIREZ, ADA IRIS | ISCI2014-00693 | EITON ARROYO MUÑIZ | 153 CALLE VAZQUEZ BAEZ | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| SOLER OLIVIERI, EDITH Y OTROS | DAC2014-0744 | LILIANA KORTRIGHT SOLER | CASA METROPOLITANA #1410 APARTADO 86 | SAN JUAN | PR | 00921-3417 | C | U | D | UNDETERMINED |
| SOLIS LOPEZ, ALEJANDRO | 2016-1819 | LAVINIA APARICIO LÓPEZ | COND. LOS CEDROS 1687 AMARILLO ST SUITE 6202 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SOLÍS LÓPEZ, ALEJANDRO | SJ2016-CV-00172 | OSCAR ACARON MONTALVO | PO BOX 6433 | BAYAMÓN | PR | 00960-6433 | C | U | D | UNDETERMINED |
| SOLIS MORALES, GILBERTO | HSCI2015-00110 | CAROL ANNETTE MARTINEZ RAMIREZ | PO BOX 9536 | CAGUAS | PR | 00726-9536 | C | U | | $ 17,500.00 |
| SOLIS RIVERA, JANNETTE | AQ-10-2364 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SOMARRIBA ROSA, WALBERTO | 2010-04-3034 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| SORIANO GONZÁLEZ, AMERICA | FDP2015-0198 | JOSE A. RODRIGUEZ JIMENEZ | PO BOX 9267 | CAROLINA | PR | 00908-9267 | C | U | D | UNDETERMINED |
| SORIANO GONZALEZ, AMERICA Y OTROS | F DP2015-0198 | LUIS G ESTADES | PO BOX 368048 | SAN JUAN | PR | 00936-8048 | C | U | D | UNDETERMINED |
| SOSA SOTO, MAGALY | 2013-01-0985 | MAGALY SOSA SOTO | HC-07 BZ 33245 | HATILLO | PR | 00659 | C | U | D | UNDETERMINED |
| SOSTRE SANTOS, VICTOR | CAC2014-2140 | EDUARDO R. ESTADES RODRIGUEZ | PO BOX 9012544 | SAN JUAN | PR | 00902-1544 | C | U | D | UNDETERMINED |
| SOTO ACEVEDO, HÉCTOR M. | K2AC2007-0987 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| SOTO ACEVEDO, ZULMA ESTRELLA | DAC2015-2296 | WILLIAM MARINI ROMÁN | PO BOX 1688 | LARES | PR | 00669 | C | U | D | UNDETERMINED |
| SOTO CANINO, LUIS MARIO Y OTROS | FBCI2013-001433 | CARLOS MARIN VARGA | EXECUTIVE BUILDING 623 AVE. PONCE DE LEÓN SUITE 803 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| SOTO CERVANTES, EDNA | AQ-16-0325 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SOTO CERVANTES, EDNA L. | AQ-11-0509 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SOTO CIVIDANES, JAVIER | 2014-08-0376 | JUAN E. SERRANO SANTIAGO | AEELA PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| SOTO CORDERO, ROBERTO | DDP2011-0311 | AILEEN VELEZ GONZALEZ | #55 CALLE ESTEBAN PADILLA | BAYAMON | PR | 00961 | C | U | D | UNDETERMINED |
| SOTO DIAZ, ELVIN | ABCI2015-01852 | LUIS O. PÉREZ VÉLEZ | CALLEOGRESO #91 EDIF. HERNÁNDEZ & LEBRÓN | AGUADILLA | PR | 00603 | C | U | D | UNDETERMINED |
| SOTO GONZALEZ, STEVEN | CAC2010-4348 | PEDRO CASTRO TOLEDO | PO BOX 575 | HATILLO | PR | 00659-0575 | C | U | | $ 2,275.00 |
| SOTO HERNÁNDEZ, ELVIN | 2009-02-0764 | VICTOR M. MARRERO TORRES | 5B CALLE WALTTER MCK JONES | VILLALBA | PR | 00766 | C | U | D | UNDETERMINED |
| SOTO MARQUEZ, ANELISA | AQ-15-0211 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SOTO MUÑIZ, DEBORAH | ADP2011-0055 | LAURA FIGUEROA CORTES | HC-05 BOX 50730 SECTOR MEDINA | AGUADILLA | PR | 00603 | C | U | | $ 10,000.00 |
| SOTO QUINTANA, JOEL | ISCI2016-00719 | ROLAND ARROYO ROJAS | 171 CALLE DR. RAMON EMETERIO BETANCES SUR | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| SOTO RODRÍGUEZ, ROSA M. | DDP2012-0758 | RENE ARRILLAGA ARISMENDIZ | 430 (ALTOS) AVE. HOSTOS | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SOTO ROSA, CARMEN | 2016-06-1443 | | URB. JAIME C. RODRIGUEZ K-15 CALLE 4 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| SOTO SÁEZ, ANGEL | JDP2014-0271 (601) | DAISY TORRES SANTIAGO | PO BOX 480 | JUANA DIAZ | PR | 00795 | C | U | D | UNDETERMINED |
| SOTO SANTIAGO, JOEL A. | KAC2017-0364 | SRA. ILSA TORRES CANALES | PO BOX 13695 | SAN JUAN | PR | 00908-2695 | C | U | D | UNDETERMINED |
| SOTO SANTIAGO, WILLIAM | KDP2015-1024 | JOSE CARRERAS PEREZ | #254 CALLE SAN JOSÉ PISO 3 ANTIGUO EDIFICIO EL MUNDO VIEJO | SAN JUAN | PR | 00901 | C | U | D | UNDETERMINED |
| SOTO SOTO, IVELIZA | ISCI2014-01277 | JUAN A. PÉREZ LOPEZ | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| SOTO TORRES, JULITZAMARY Y OTROS | L3CI2015-00218 | RICHARD SCHELL ASAD | #254 CALLE SAN JOSÉ SUITE 3 | SAN JUAN | PR | 00921-1523 | C | U | D | UNDETERMINED |
| SOTO VALENTIN, JAISIEL E | AQ-14-0018 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| SOTO VÁZQUEZ, MARÍA J. | 2015-08-0099 | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | SAN JUAN | PR | 00920-5322 | C | U | D | UNDETERMINED |
| SOUSA OROBITG, LUIS A. | 2016-02-0947 | | PO BOX 4917 VALLE ARRIBA | CAROLINA | PR | 00984 | C | U | D | UNDETERMINED |
| STERLING ORTIZ, DIONISIO | KDP2016-100 | JULIO VARGAS APONTE | PMB 213 390 CARR. 853 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| STERLING RAMOS, GABRIEL | KAC2017-0372 | JULIO VARGAS APONTE | PMB 2013390 CARR. 853 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| STOP & PLAY | FBCI2010-0485 | ANGEL EFRAIN GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA OFICINA 605-B AVE. PONCE DE LEON 623 | SAN JUAN | PR | 00917-4820 | C | U | D | UNDETERMINED |
| SUAREZ DE LEON, RAFAEL | DDP2016-0020 | JUAN CORCHADO LUIS SOTO | URB. HERMANAS DÁVILA AVE. BETANCES I-2 | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| SUAREZ DURAND, RAFAEL | KPE2005-2001 | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | CAGUAS | PR | 00725 | C | U | D | $ 91,740.63 |
| SUÁREZ DURAND, RAFAEL | KPE2005-2001 | HECTOR CLAUDIO ROSARIO | 200 RAFAEL CORDERO SUITE 140 PMB 285 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| SUÁREZ ORTIZ, LUIS ORLANDO | ISCI2016-01289 | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| SUÁREZ PIZARRO, WANDA IVETTE | FDP2012-0157 | MARALIZ RIVERA GUTIERREZ | AVE. 65TH INFANTERIA PLAZA ESCORIAL CINEMAS SUITE 207 LOCAL 5829 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| SUAREZ, CARRION JUAN MANUEL | FDP2015-0217 | ARNALDO ELIAS | PO BOX 191841 | SAN JUAN | PR | 00919-1841 | C | U | D | UNDETERMINED |
| SUGRAÑES LEBRÓN, ALVIN EX OFIC. | JPE2011-0610 | DAVID F. CASTILLO HERRERA | 1506 PASEO FAGOT SUITE #3 | PONCE | PR | 00716-2302 | C | U | D | UNDETERMINED |
| SUN & SAND INVESTMENT CORPORATION | KAC2016-1109 | CARMEN ASTACIO CARABALLO | PO BOX 724 | PUERTO REAL | PR | 00740 | C | U | D | UNDETERMINED |
| SUPERMERCADOS MR. SPECIAL | IACI2016-01467 | GISELLE LÓPEZ SOLER | PMB 257 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2715 | C | U | D | UNDETERMINED |
| SURILLO FIGUEROA, NANCY | 2003-10-0422 | NANCY SURRILLO FIGUEROA | COND PORTICOS DE CUPEY APTO 13301 CARR 845 KM 1.0 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| SURILLO FIGUEROA, NANCY | 2005-05-1317 | | COND. PORTICIOS DE CUPEY APARTADO 13301 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| SURO, GERARDO V HACIENDA | KCO2008-0099 | JOSE JAVIER LUGO TORO | PMB 171 CALLE KALAF #400 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| SUSAETA, GRACIELA | KCD2016-1997 | TANIA SERRANO | PO BOX 7041 | CAGUAS | PR | 00726-7041 | C | U | D | $ 8,000.00 |
| SWANSON CERNA, RONALD | KCO 2006-0068 | MIGUEL ELIZA RIVERA | URB. VISTA LAGO 67 CIUDAD JARDÍN | GURABO | PR | 00778 | C | U | D | UNDETERMINED |
| TAHA MONTALVO, NASSER A. | ISCI2017-00367 | JOHNSON PAGAN MERCADO | CALLE ENRIQUE VAZQUEZ BAEZ 129 | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| TALAVERA IBARRONDO, MARILYN | 2015-04-3593 | OMAR A. AÑESES BOCANEGRA | PO BOX 841 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| TAPIA OQUENDO Y OTROS, VICTOR LUIS | KDP2016-1472 | JUAN CORCHADO JUARBE | URB HERMANAS DAVILA AVE. BETANCES I-2 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| TAPIA RÍOS, CÁNDIDA | DPE2017-0226 | TAPIA RIOS, CANDIDAD | CALLE BRISAS DEL PLATA 10 | DORADO | PR | 00646 | C | U | D | UNDETERMINED |
| TAVARES CARVAJAL, NEYDIS | 2008-04-0933 | DERECHO PROPIO | PO BOX 406602 | SAN JUAN | PR | 00940-0602 | C | U | D | UNDETERMINED |
| TAVAREZ GUZMAN, WANDA I. | 2009-10-2122 | MARIEL A. TORRES FELICIANO | PO BOX 5000 SUITE 889 | AGUADA | PR | 00984-6022 | C | U | D | UNDETERMINED |
| TAVERAS SÁNCHEZ, VICTOR | 2004-08-0271 | LAURA A. MARTÍNEZ GUZMÁN | 452 AVE. PONCE DE LEÓN OFICINA 404 | SAN JUAN | PR | 00918-3412 | C | U | D | UNDETERMINED |
| TEJADA MIRANDA, JUAN | 2002-03-1030 | ARLENE DE LOURDES SANTANA | PO BOX 220 | BAYAMON | PR | 00960-0220 | C | U | D | UNDETERMINED |
| TELLEZ MELÉNDEZ, YOLANDA | HSCI2017-00334 | GRACIA BERRIOS | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | C | U | D | UNDETERMINED |
| TELLEZ MELÉNDEZ, YOLANDA | KPE2011-3317 | GRACIA BERRIOS | APARTADO 21370 | SAN JUAN | PR | 00928-1370 | C | U | D | UNDETERMINED |
| THE BANK & TRUST OF PR| | JCD2001-1112 | GREGORY T. USERA MACFARLANE | PO BOX 9022487 | SAN JUAN | PR | 00902-2487 | C | U | D | UNDETERMINED |
| THE PALMAS ACADEMY | KCD2015-0589 | CARLOS MONDRÍGUEZ TORRES | ESTUDIO LABORAL LLC APARTADO 1211 | LAS PIEDRAS | PR | 00771 | C | U | D | UNDETERMINED |
| THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | OSHE2010-084 | JEAN-PAUL KUHLMAN GODREAU | PO BOX 71592 | SAN JUAN | PR | 00936-8692 | C | U | D | UNDETERMINED |
| THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | FPE2017-0001 | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | SAN JUAN | PR | 00936-8692 | C | U | D | UNDETERMINED |
| THE PUERTO RICO OCCUPATIONAL SAFETY AND HEALTH ADMINISTRATION | KPE2017-0381 | LUIS RAUL DIAZ MARCANO | PO BOX 71592 | SAN JUAN | PR | 00936-8692 | C | U | D | UNDETERMINED |
| TIRADO FLORES, JONATHAN | JDP2014-0147 | TIRADO FLORES, JONATHAN | FACILIDAD MÉDICA PONCE 500 PO BOX 9008 CELDA 41 MOD SUR | PONCE | PR | 00732-9008 | C | U | D | UNDETERMINED |
| TIRADO MALDONADO, GLORINÉS | KDP2016-0828 | MILVA HOYOS SANTIAGO | URB SAN GERARDO 314 CALLE MONTGOMERY | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| TIRADO ORTIZ, LUIS | DDP2015-0497 | ANNETTE OLLER LÓPEZ | CARRETERA 167 MARGINAL B-4 FOREST HILLS | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| TOLEDO CORREA, WALTER | FBCI16-00739 | WILLIAM NADAL COLON : | NADAL LAW OFFICES P.S.C. PO BOX 364231 | SAN JUAN | PR | 00936-4231 | C | U | D | UNDETERMINED |
| TOLEDO OLIVO, JOSÉ M. | KAC2007-7257 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TOLEDO PÉREZ, BRENDA L. | KPE2012-0874 | BRENDA L. TOLEDO PEREZ | 11403 WESTON POINT DRIVE APT 102 | BRANDON | FL | 33511 | C | U | D | UNDETERMINED |
| TOLEDO, SALVADOR B. | JDP2017-0103 | | INST. PONCE MÁXIMA 3699 PONCE BY PASS D5 5020 | PONCE | PR | 00728-1500 | C | U | D | UNDETERMINED |
| TOLENTINO MORALES, MARÍA L., IRIS N. MUÑOZ ESPINOSA, GLORIA M. MARTÍNEZ VELÁZQUEZ, ETC. (OTROS 39) | KAC2005-4536 | ALBERTO ARESTI FRANSESCHINI | 250 AVE. PONCE DE LEÓN SUITE 1000 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| TOMASSINI, NORBERTO | AMI2003-0143 | IVONNE GONZALEZ MORALES | PO BOX 9021828 | SAN JUAN | PR | 00902-1828 | C | U | D | UNDETERMINED |
| TORO ESTRELA, DAVID A. | KAC2017-0029 | MILTON PORTALATIN | PO BOX 9021802 | SAN JUAN | PR | 00902-1802 | C | U | D | UNDETERMINED |
| TORO HERNÁNDEZ, ANGEL | KPE2013-2687 | MARCOS MARCUCCI SOBRADO | PMB 351 609 AVE. TITO CASTRO SUITE 102 | PONCE | PR | 00716-0211 | C | U | D | UNDETERMINED |
| TORO LEON, WILLIAM | JDP2015-0249 | SR. WILLIAM TORO LEON | INSTITUCION PONCE ADULTOS 1000 PO BOX 10786 4 U-113 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| TORO MORALES, MIGUEL A. | ADP2016-0106 | YARITZA BONET-ASEGURADORA | PO BOX 70128 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-16-0453 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-16-0454 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-16-0455 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-16-0456 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-16-0457 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-16-0458 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-16-0459 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORO ORTIZ, MALMA I. | AQ-15-0439 | YARLENE JIMÉNEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| TORO RODRÍGUEZ, JULIO E. | KAC2007-7348 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| TORO SANTIAGO, RENÉ | KAC2007-3833 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| TORRALES SOTO, JULIO | FDP2016-0089 | DANIEL A. CACHO SERRANO | 610 AVE. DE DIEGO PUERTO NUEVO | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| TORRES ACOSTA, LIRMARIS | 2014-01712 | ANGEL J. VALENCIA-GATELL | CANCIO NADAL RIVERA & DIAZ PS.C. 403 MUNOZ RIVERA AVE. | SAN JUAN | PR | 00918-3345 | C | U | D | UNDETERMINED |
| TORRES ACOSTA, LIRMARIS | 2014-1712 | ROSA NOGUERAS | NOGUERAS DE GONZALEZ LAW OFFICE PO BOX 361503 | SAN JUAN | PR | 00936-1503 | C | U | D | UNDETERMINED |
| TORRES ALAMO, ISABEL | AST-001496 | | URB. FLORAL PARK 470 CALLE LUIS LLORENS TORRES | SAN JUAN | PR | 00917-3803 | C | U | D | UNDETERMINED |
| TORRES ÁLAMO, ISABEL | 2004-04-1133 | WILBER MENDEZ MARRERO | PO BOX 193773 | SAN JUAN | PR | 00919-3773 | C | U | D | UNDETERMINED |
| TORRES ÁLAMO, ISABEL | 2005-09-0377 | WILBER MENDEZ MARRERO | PO BOX 193773 | SAN JUAN | PR | 00919-3773 | C | U | D | UNDETERMINED |
| TORRES ALMODOVAR, VICTOR | 2017-1315 | ISRAEL ROLDAN GONZÁLEZ | 49 BETANCES ST. | AGUADILLA | PR | 115602 | C | U | D | UNDETERMINED |
| TORRES AMENABAR, MERCEDES | CFDP2015-0006 | YARITZA DEL C. HERNÁNDEZ BONET | PO BOX 70128 | SAN JUAN | PR | 00936-8128 | C | U | D | UNDETERMINED |
| TORRES BERRÍOS, ORLANDO | B3CI2009-00759 | JUAN A. HERNANDEZ RIVERA | PMB 108 HC 72 BOX 3766 | NARANJITO | PR | 00719 | C | U | D | UNDETERMINED |
| TORRES BULTED, JOSE ANTONIO | JAC2013-0625 | CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA 1711 PASEO LAS COLONIAS | PONCE | PR | 00717 | C | U | | $ 9,637.00 |
| TORRES BURGOS, JUAN RAMÓN | DDP2015-0373 | JUAN CORCHADO JUARBE | URBA HERMANAS DAVILA AVE BETANCES 1-2 | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| TORRES CARTAGENA, MADELINE | EDP2015-0220 | CARMEN VIVAS PIETRI | VIVAS-PO BOX 6608 | SAN JUAN | PR | 00914-6608 | C | U | D | UNDETERMINED |
| TORRES CASTRO, LUIS A. | KAC2004-8405 | MELISSA LOPEZ DIAZ | PO BOX 364966 | SAN JUAN | PR | 00918-3345 | C | U | D | UNDETERMINED |
| TORRES COLLAZO, MARIBEL | CDP2015-0178 | ALEXANDRA T. NOLLA ACOSTA | NOLLA & NOLLA 3051 AV. J HERNANDEZ ORTIZ SUITE 202 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| TORRES CORREA, HÉCTOR | 2009-08-0259 | IVAN IGARTUA VERAY | 623 AVE. PONCE DE LEÓN STE. 803 | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| TORRES CRUZ, ANGEL LUIS | GDP2005-0087 | GRISELLE T. GARCÍA PADILLA | ÚLTIMA DIRECCIÓN CONOCIDA EN (100 CARMEN HILLS DR. BOX 114 | SAN JUAN | PR | 00926-9642 | C | U | D | UNDETERMINED |
| TORRES CRUZ, JANET | KDP2017-0134 | JOAQUIN PEÑA PEÑA | PO BOX 191676 | SAN JUAN | PR | 00919-1676 | C | U | D | UNDETERMINED |
| TORRES CRUZ, MARITZA | N2CI2013-00047 | LENIEL COLLAZO | 1500 F. MONTILLA 410 NORTE | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES DAVILA, VIVIANA | 2015-04-3575 | TORRES DAVILA, VIVIANA | 2804 PARQUE TERRALINDA | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| TORRES ENCARNACION, MARCOS A. | FBCI2012-00751 | GASPAR MARTINEZ MANGUAL | PO BOX 194422 | SAN JUAN | PR | 00919-4422 | C | U | D | UNDETERMINED |
| TORRES FRESSE, GUARIONEX | AQ-15-0196 | ANGEL FERRER CRUZ | PO BOX 29247 UGT ESTACIÓN 65 DE INFANTERIA | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| TORRES GARCÍA, JUSTO | DDP2009-0843 (502) | | CALLE JOSE E BELLON #23 OESTE | GUAYAMA | PR | 00784 | C | U | D | UNDETERMINED |
| TORRES GONZALEZ, FILIBERTO | AQ-16-0471 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES GONZALEZ, FILIBERTO | AQ-16-0472 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES GONZALEZ, FILIBERTO | AQ-16-0473 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES GONZALEZ, FILIBERTO | AQ-16-0474 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES GONZALEZ, FILIBERTO | AQ-16-0475 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES GONZALEZ, FILIBERTO | AQ-16-0476 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES GONZALEZ, FILIBERTO | AQ-16-0567 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUABO | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES GUZMÁN, IDENIS | KPE2016-1929 | JOSE PEREZ HERNANDEZ | 18/14 OVIEDO STREET TORRIMAR | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| TORRES HERNÁNDEZ, EFRAÍN | 2009-454 | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| TORRES KERCADO, MARIA E. V DE | KCD2017 0112 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919 4211 | C | U | D | UNDETERMINED |
| TORRES LEON, LUIS OSVALDO | GDP2014-0018 | ROBERTO BOLORIN SANTIAGO | APARTADO 2406 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| TORRES LOPEZ, ROBIN ORLANDO | KAC2015-0927 | RICARDO ALFONSO GARCIA | PO BOX 361669 | SAN JUAN | PR | 00936-1669 | C | U | D | UNDETERMINED |
| TORRES MARQUEZ, MARIA DEL C. | 2016-03-1007 | TORRES MARQUEZ, MARIA DEL C. | 456 CALLE LUIS M. SUFRENT LA ROSA I APT. 18 | SAN JUAN | PR | 00923 | C | U | D | UNDETERMINED |
| TORRES MARTINEZ, JORGE | FAC2010-2990 | ANGEL E. GONZALEZ ORTIZ | BANCO COOPERATIVO PLAZA SUITE 605-D 623 AVE. PONCE DE LEON | SAN JUAN | PR | 00917-4820 | C | U | D | UNDETERMINED |
| TORRES MARTINEZ, JORGE R. | DAC2010-2240 | ANGEL EFRAIN GONZALEZ ORTIZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00917-4820 | C | U | D | UNDETERMINED |
| TORRES MORALES, EPIFANIO Y CANTERO ORTIZ, MARGARITA | HSCI2016-00521 | NORMA IRIS VEGA GARCIA | CALLE GOYCO NUM. 36 APARTADO 515 | NAGUABO | PR | 00718 | C | U | D | UNDETERMINED |
| TORRES NAZARIO, MAXIMO | AAC2012-0035 | JUAN R. CRESPO CAJIGAS | HC-06 BOX 69825 | CAMUY | PR | 00627 | C | U | D | UNDETERMINED |
| TORRES NESTOR, ROMÁN | FDP2006-0042 SALA 406 | JAVIER E. SANTIAGO SANTOS | PO BOX 9688 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| TORRES OQUENDO, FRANCISCO | GAC2015-0041 | TOMAS SANTIAGO ROMERO | 3 CALLE HOSTOS NORTE | GUYAMA | PR | 00784 | C | U | D | UNDETERMINED |
| TORRES ORTEGA, CAMILLE | ABCI2015-01042 | ALEXANDRA NOLLA ACOSTA | 3051 AVE. JUAN HERNÁNDEZ ORTIZ STE. 202 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| TORRES ORTEGA, HECTOR M. | CPE-2017-0021 | ALEYDA CENTENO | SERVICIOS LEGALES DE PO BOX 1927 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| TORRES ORTIZ, ARLENE | KPE2010-0033 (803) | JESUS R MORALES CORDERO | PO BOX 363085 | SAN JUAN | PR | 00936-3085 | C | U | D | UNDETERMINED |
| TORRES PAGAN, MARIA DE LOS A. | JPE2007-0520 | CARLOS J. RIVERA RUIZ | 2905 AVE. EMILIO FAGOT | PONCE | PR | 00716-3613 | C | U | D | UNDETERMINED |
| TORRES PEREZ, ISMAEL | DAC2016-1852 | IGNACIO GARCÍA FRANCO | PO BOX 361844 | SAN JUAN | PR | 00936-1844 | C | U | D | UNDETERMINED |
| TORRES PEREZ, JOSE L | CPE2013-0427 | JAIME A. ALCOVER DELGADO | PO BOX 919 | QUEBRADILLAS | PR | 00678 | C | U | D | UNDETERMINED |
| TORRES QUIÑONEZ, EDGARDO | FBCI2013-00804 | EVELYN T. MÁRQUEZ ESCOBAR | BUFETE RIVERA ORTIZ & ASOCIADOS PO BOX 810386 | CAROLINA | PR | 00981-0386 | C | U | | $ 5,000.00 |
| TORRES RAMIREZ, GERARDO | CDP2013-0160 | PEDRO J. LANDRAU LÓPEZ | POBOX 29407 | SAN JUAN | PR | 00929-0407 | C | U | | $ 7,500.00 |
| TORRES REYES, MANUEL A. | 2015-08-0100 | MIGUEL VERDIALES MORALES | PUERTO NUEVO 612 CALLE BALEARES | SAN JUAN | PR | 00920-5322 | C | U | D | UNDETERMINED |
| TORRES RIVERA, ANGEL | JDP2014-0206 | JOSÉ RUIZ ORONOZ | PO BOX 3052 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| TORRES RIVERA, HERIBERTO | GDP2010-0090 | JAVIER ROSARIO SANTIAGO | DEMANDANTE: PO BOX 370038 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| TORRES RIVERA, LINA M. | KDP2011-0040 | OSVALDO BURGOS PEREZ | POBOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | | $ 20,000.00 |
| TORRES RIVERA, OLGA | CDP2016-0122 | GUILLERMO A. SOMOZA COLOMBANI | CENTRO INTERNACIONAL DE MERCADEO TORRE I SUITE 509 #100 CARR. 165 | GUAYNABO | PR | 00982 | C | U | D | UNDETERMINED |
| TORRES RODRÍGUEZ, JORGE MANUEL | FECI2016-00294 | ALEJANDRO A. SUÁREZ CABRERA | PO BOX 365028 | SAN JUAN | PR | 00936-5028 | C | U | D | UNDETERMINED |
| TORRES RODRÍGUEZ, JUAN FERNANDO | JPE 2011-0365 | VILMA A. VEGA SAAVEDRA | HC 04 BOX 12556 | YAUCO | PR | 00698-9611 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES RODRÍGUEZ, NATALIE | DDP2015-0425 | YAMARA TORRES RAFAEL PEÑA (ASEG.) | PO BOX 1238 OROCOVIS 00720 PO 703333 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| TORRES RODRIGUEZ, NELSON | DDP2016-0462 | AMABEL ESCALERA RIVERA | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| TORRES ROLDAN, MIKE | ADP20150070 | JUAN R. DAVILA DIAZ | 134 MAYAGÜEZ | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| TORRES ROQUE, JESSAMIL | EDP2014-0267 | CARLOS I. RODRÍGUEZ MARÍN | PO BOX 8052 | BAYAMÓN | PR | 00960-8052 | C | U | D | UNDETERMINED |
| TORRES ROSA, KARIMIR | AQ-16-0496 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| TORRES ROSADO, BETHSAIDA | JDP2015-0210 | IVONNE GARCIA TORRES | 1575 AVE MUNOZ RIVERA PMB 117 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| TORRES ROSADO, FERNANDO | DAC2016-1045 | CARLIA N. SOTO PADUA | URB. ALTURAS DE FLAMBOYÁN JJ-14 CALLE 31 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| TORRES ROSARIO, FÉLIX M. | KAC2008-0502 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| TORRES ROSARIO, MYRNA | 2017-1141 | LYMARIS PEREZ RODRIGUEZ | 10 FLAMINGO APARTMENTS 1103 | BAYAMON | PR | 00959 | C | U | D | UNDETERMINED |
| TORRES ROSARIO, NANCY | AQ-16-1018 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES ROTGER, JAIME | GAC2010-0196 | JOSÉ O. COTTO LUNA | PO BOX 2234 | CAYEY | PR | 00737 | C | U | | $          3,887.00 |
| TORRES SALAZAR, ALINIS | AQ-14-0758 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, JANICE | AQ-14-0011; NÚM. TEMP. AST-001301 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, JOSUE | JDP2015-0388 | NILDA M. SEDA CUEVAS | PO BOX 32152 | PONCE | PR | 00732-2152 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, JOSUE | JDP2016-0063 | | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | YAUCO | PR | 00698-9604 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, JOSUE | JDP2016-0067 | | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | YAUCO | PR | 00698-9604 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, JOSUE | JDP2016-0228 | SR. JOSUÉ TORRES SANTIAGO | INSTITUCIÓN CORRECCIONAL FASE 3 ANEXO A #45 PO BOX 7285 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, JOSUE | JDP2016-0229 | | BARRIADA ARTURO LLUVERAS HC 02 BOX 10218 | YAUCO | PR | 00698-9604 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, JOSUÉ | 2015-1840 | CARLOS E ROSADO MUÑOZ | PO BOX 191192 | SAN JUAN | PR | 00919-1192 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, LINDAISY | AQ-13-568 | LUIS MADERA | PO BOZ 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TORRES SANTIAGO, MARIA INES | 2010-02-3736 | | COND. ALTURAS DEL PARQUE 1708 C | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| TORRES SERRANT, GISELLE | KCD2015 2115 | OSVALDO BURGOS | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | $          4,000.00 |
| TORRES SILVA, SUNC. LUIS D. FERNÁNDEZ GLADYS | DAC2012-2809 | ALICE HERNÁDEZ AGOSTO | PMB 333 BOX 607071 | BAYAMÓN | PR | 00960-7071 | C | U | D | UNDETERMINED |
| TORRES SOTO, EVELYN | CDP2016-0132 | ANGEL PADRO MARINA | PO BOX 140843 | ARECIBO | PR | 00614 | C | U | D | UNDETERMINED |
| TORRES TORRES, DOMINGO | JDP2015-0271 | LCDA.LIANA COLÓN VALENTÍN | BANCO COOPERATIVO  623 AVE. PONCE DE LEÓN STE 302 B | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| TORRES TORRES, EILEEN | JDP2013-0577 | YESABEL PRIETO ROSADO | PMB 189 609 AVE. TITO CASTRO SUITE 102 | PONCE | PR | 00716 | C | U | D | UNDETERMINED |
| TORRES TORRES, GLADYS IRIS | KAC2009-0084 | EDWIN MÁRQUEZ SANTIAGO | PO BOX 299 SAINT JUST STA. | SAN JUAN | PR | 00978 | C | U | D | UNDETERMINED |
| TORRES TORRES, MARIANNE | KDP2012-1526 | RAFAEL HUMBERTO MARCHAND | 623 AVE PONCE DE LEÓN  BANCO COOP. OFICINA 502 B | HATO REY | PR | 00918 | C | U | | $         16,000.00 |
| TORRES TORRES, SHARON | KCD2017-0234 | KAREN L. AYALA VAZQUEZ | TORRES VALEN'T'N ESTUDIO LEGAL L.L.C NÚM. 78 CALLE GEORGETTI | SAN JUAN | PR | 00925 | C | U | D | UNDETERMINED |
| TORRES TORRES, YERALIS MARIE Y OTROS | KDP2017-0089 | JOANNE DE JESÚS NÚÑEZ | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| TORRES TOUCET, RUBÉN | KCD2016-0538 | NORBERTO JOSE SANTANA VELEZ | PO BOX 135 | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| TORRES VAZQUEZ, DAMARIS | JPE2013-0203 | DOMINGO TORRES VAZQUEZ | QUINTAS DE ALTAMIRA 1152 CALLE TUMBADO | JUANA DÍAZ | PR | 00795-9142 | C | U | D | UNDETERMINED |
| TORRES VEGA, HECTOR | DDP2014-0146 | LILLIAN N. MIRANDA RODRÍGUEZ | PO BOX 6525 | SAN JUAN | PR | 00914 | C | U | D | UNDETERMINED |
| TORRES VELEZ, LINDA | KPE2009-4148 | PANTOJA OQUENDO, JOSEFINA | PO BOX 21370 | SAN JUAN | PR | 00928 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| TORRES, MARTA DORIS V, ELA Y OTROS | KDP2015-0264 | AIDA RODRIGUEZ FIGUEROA | URB SANTA ROSA AVE MAIN BLQ 51-49 | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| TORRES, SUCN FRANK | JAC2015-0465 | MARITERE DE JESÚS APONTE | PO BOX 192084 | SAN JUAN | PR | 00919-2084 | C | U | D | UNDETERMINED |
| TORRES, SUSECIÓN LUIS | CFDP2017-0004 | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | SAN JUAN | PR | 00902-3853 | C | U | D | UNDETERMINED |
| TORRUELLA COLON, SANDRA | LDP2013-0044 | JUAN CARLOS RODRIGUEZ LOPEZ | 4024 CALLE AURORA | PONCE | PR | 00917-1513 | C | U | D | UNDETERMINED |
| TOSADO NIEVES, ANTONIO | CIDP2014-0008 | VICENTE SANTORI MARGARIDA | PO BOX 9024098 | SAN JUAN | PR | 00902-4098 | C | U | D | UNDETERMINED |
| TOTAL GENERAL CONTRACTORS INC. | KAC2016-0692 | JULIO C MIRANDA TAPIA | PO BOX 6451 | BAYAMÓN | PR | 00960 | C | U | D | UNDETERMINED |
| TOYOTA CREDIT DE PR | BAC2014-0071 | LUIS CARRION | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| TOYOTA CREDIT DE PR | KAC2011-0763 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 12,750.00 |
| TOYOTA CREDIT DE PR | GAC2011-0009 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,275.00 |
| TOYOTA CREDIT DE PR | GAC2011-0028 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,275.00 |
| TOYOTA CREDIT DE PR | EAC2011-0086 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 4,500.00 |
| TOYOTA CREDIT DE PR | DAC2015-0635 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| TOYOTA CREDIT DE PR | DAC2015-1994 | LUIS RIVERA MARTÍNEZ | RR17 BOX 11358 | SAN JUAN | PR | 00926-9499 | C | U | D | UNDETERMINED |
| TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY Y GARCIA VEGA, GABRIEL | ISCI2013-01284 | FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| TOYOTA CREDIT Y UNIVERSAL INSURANCE COMPANY Y GARCIA VEGA, GABRIEL | ISCI201301301 | FRANCIS T. PAGAN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES P.S.C 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| TRABAL RIOS, DORIAN | AQ-10-0258 | LUIS MADERA | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| TRANS OCEANIC GROUP, INC | KAC2015-1080 | JOSE A CUEVAS SEGARRA | PO BOX 191735 | SAN JUAN | PR | 00919-1735 | C | U | D | UNDETERMINED |
| TRANSPORTE DE GOMAS NATHAN INC. CHRIST & JOHN RECYCLING, INC. | KCD2013-0782 | JORGE C. CRUZ JOVE | 317 EXT. LOS ROBLES | RINCON | PR | 00677 | C | U | D | UNDETERMINED |
| TREVINO ORTIZ, WANDA I. | KDP2016-1415 | GABRIEL J. SICARDO OCASIO | PO BOX 322 | CATAÑO | PR | 00963 | C | U | D | UNDETERMINED |
| TRIGO, MARIA E. | KAC2015-0318 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| TRIGO, MARIA E. Y COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | KAC2015-0318 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 9,500.00 |
| TRIGO, MARIA E. Y COOPERATIVA DE SEGUROS MULTIPLES DE PR, ET.ALS. | KAC2015-0431 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | | $ 9,500.00 |
| TRIPLE S PROPIEDAD Y PENTAGON FEDERAL CREDIT UNION | DAC2013-3113 | PEDRO J. REYERO | PO BOX 70313 | SAN JUAN | PR | 00936-8313 | C | U | D | UNDETERMINED |
| TROCHE LÓPEZ, JOSÉ A. | KAC2007-3828 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| TROPICAL FARMS LLC | JAC2013-0677 | JENYFER GARCIA SOTO | PO BOX 195168 | SAN JUAN | PR | 00919-5168 | C | U | D | UNDETERMINED |
| TUA CRESPO, LUIS | KAC2015-1144 | JORGE L. GONZÁLEZ BURGOS | 301 CALLE DEL RECITNTO SUR SUITE 701 | SAN JUAN | PR | 00901-1908 | C | U | D | UNDETERMINED |
| U.I.T.I.C.E. | KAC1995-0114 | ENRIQUE MENDOZA MENDEZ | PO BOX 9282 | SAN JUAN | PR | 00908-0282 | C | U | | $ 4,200,000.00 |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ULLOA ROSARIO, GENEROSO | 2015-2879 | | INST. PENAL 1072 PO BOX 60075 | BAYAMON | PR | 00960 | C | U | D | UNDETERMINED |
| UNION DE EMPLEADOS DEL BGF | KPE2016-1634 | GARAVITO MEDINA, DANIEL E | PO BOX 13741 | SAN JUAN | PR | 00908 | C | U | D | UNDETERMINED |
| UNIQUE BUILDERS INC. | K AC2012-0264 | REBECCA BARNES ROSICH - | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| UNITECH ENGINEERING GROUP, S.E. | KAC2013-0374 | FERNANDO BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| UNITECH ENGINEERING GROUP, S.E. | KAC2013-0375 | FERNANDO BARNES ROSICH | PO BOX 331031 | PONCE | PR | 00733-1031 | C | U | D | UNDETERMINED |
| UNITED STATES OF AMERICA | 2013-1566 | SONYA L. SACKS, KAREN P. RUCKERT | UNITED STATES DEPT. OF JUSTICE 601 D ST NW ROOM 4607 | WASHINGTON | DC | 20530 | C | U | | $ 35,000.00 |
| UNITED STATES OF AMERICA | 2015-2328 | QUIÑONES & ARBONA, PSC | PO BOX 10906 | SAN JUAN | PR | 00922 | C | U | D | UNDETERMINED |
| UNITED STATES OF AMERICA | 2014-1476 | KARIN DIAZ | PO BOX 19539 | SAN JUAN | PR | 00910-1539 | C | U | D | UNDETERMINED |
| UNITED SURETY AND INDEMNITY COM. | KCD2014-1647 | EGUIA MOREDA, MARGARITA | PO BOX 190095 | SAN JUAN | PR | 00919-0095 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | BAC2014-0040 | I VAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY | BAC2014-0089 | KEILA M. ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 8,500.00 |
| UNIVERSAL INSURANCE COMPANY | BAC2015-0005 | LUS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | HATO REY | PR | 00918 | C | U | | $ 4,400.00 |
| UNIVERSAL INSURANCE COMPANY | BAC2015-0019 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 8,000.00 |
| UNIVERSAL INSURANCE COMPANY | BAC2015-0046 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | BAC2016-0047 | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | FBCI2011-00653 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 5,900.00 |
| UNIVERSAL INSURANCE COMPANY | FCC2013-00103 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 11,000.00 |
| UNIVERSAL INSURANCE COMPANY | FCCI2012-00412 | KEILA ORTEGA | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | | $ 16,400.00 |
| UNIVERSAL INSURANCE COMPANY | GAC2015-0020 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 17,000.00 |
| UNIVERSAL INSURANCE COMPANY | GAC2015-0022 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | N3CI2014-00685 | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,000.00 |
| UNIVERSAL INSURANCE COMPANY | N3CI2016-00493 | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,100.00 |
| UNIVERSAL INSURANCE COMPANY | FCCI2016-00209 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | CAC2016-1600 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | DAC2011-0992 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 15,550.00 |
| UNIVERSAL INSURANCE COMPANY | DAC2011-2319 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 12,600.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY | GAC2014-0055 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,000.00 |
| UNIVERSAL INSURANCE COMPANY | GAC2014-0102 | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 8,000.00 |
| UNIVERSAL INSURANCE COMPANY | GAC2014-0103 | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 3,000.00 |
| UNIVERSAL INSURANCE COMPANY | ISCI2015-00822 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | AAC2015-0027 | FRANCIS T. PAGAN | AMERICAN AIRLINES BUILDING 12TH FLOOR SUITE 10, 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | C | U | | $ 500.00 |
| UNIVERSAL INSURANCE COMPANY | DAC2015-1276 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | DAC2015-2294 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | ISCI2014-00671 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 20,000.00 |
| UNIVERSAL INSURANCE COMPANY | KAC2014-1062 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 15,000.00 |
| UNIVERSAL INSURANCE COMPANY | KAC2017-0044 | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY | NSCI2015-00744 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTINA | CAC2008-0481 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 11,600.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTINA | CAC2008-0633 | MARIBEL VEAZ MORALES | PO BOX 363423. | SAN JUAN | PR | 00936-3423 | C | U | | $ 9,225.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTINA | BAC2010-0044 | LUIS A. CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTINA | FAC2010-3293 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 16,550.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTINA | FAC2010-3684 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,750.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTINA | HSCI2008-00630 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTINA | KAC2011-1089 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | NSCI2012-00384 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 14,750.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | DAC2011-2046 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN, PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 21,150.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | DAC2011-3236 | ANNETTE M. PRATTS PALERM | RPP LAW PSC AMERICAN AIRLINES BUILDING 1509 LÓPEZ LANDRÓN 10TH FLOOR | SAN JUAN | PR | 00911 | C | U | | $ 6,500.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | DAC2010-3201 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 4,450.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | DAC2011-3332 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FAC2007-2803 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | JAC2010-0605 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,500.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | JAC2011-0454 | KILMARIS MALDONADO PERES | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 10,550.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | ISCI2011-00973 | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA | FAC2008-2977 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 1,894.39 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ELA | JAC2008-0641 | KILMARIS MALDONADO PERES | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 10,050.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ROSARIO RIVERA, CARMEN E | GAC2009-0231 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,625.00 |
| UNIVERSAL INSURANCE COMPANY Y BANCO BILBAO VIZCAYA ARGENTARIA Y ROSARIO RIVERA, CARMEN E | GAC2009-0238 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,625.00 |
| UNIVERSAL INSURANCE COMPANY Y BELLA INTERNATIONA | KAC2016-0568 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y COOPERATIVA DE AHORRO Y CREDITO EMPLEADOS GERENCIALES AEE | CAC2012-3930 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 13,800.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y DAIMLER CHRYSLER CREDIT DE PR Y ARMANDO SANTIAGO DIAZ | GAC2007-0174 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 4,750.00 |
| UNIVERSAL INSURANCE COMPANY Y DAIMLER CHRYSLER CREDIT DE PR Y ARMANDO SANTIAGO DIAZ | GAC2007-0179 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 4,750.00 |
| UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE Y SANCHEZ BENCON, EDUARDO | KAC2007-2408 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,200.00 |
| UNIVERSAL INSURANCE COMPANY Y EUROBANK, EUROLEASE Y SANCHEZ BENCON, EDUARDO | KAC2007-2762 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,200.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | JAC2016-0100 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KAC2013-0089 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 12,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | EAC2015-0451 | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 500.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | EAC2014-0462 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2016-2159 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KAC2016-0166 | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 6,300.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | CAC2016-1365 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | GAC2014-0118 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 8,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | JAC2017-0021 | KEILA ORTEGA | 12TH FLOOR SUITE 10 1509 LÓPEZ LANDRÓN ST. | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KAC2016-1174 | LUIS CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2010-2378 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 12,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2013-2673 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2014-2715 | KEILA M. ORTEGA CASALS | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 12,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2015-1073 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 11,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2015-1541 | KEILA M. ORTEGA CASALS | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FAC2014-4064 | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FAC2014-4115 | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | BAC2016-0006 | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2011-2930 | ANNETTE M. PRATTS PALERM | RPP LAW PSC 1509 LÓPEZ LANDRÓN 10TH FLOOR | SAN JUAN | PR | 00911 | C | U | | $ 12,350.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2014-1362 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2015-0334 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FAC2013-2810 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 0918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FAC2015-0538 | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | | $ 16,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FAC2016-1127 | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KAC2010-0483 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KAC2011-0131 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 13,400.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KAC2012-0291 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | NSCI2012-00454 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | NSCI2015-00364 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | JAC2014-0305 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 15,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | JAC2010-0520 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,200.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | KAC2015-1059 | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 500.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | CAC2015-2328 | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FAC2015-1122 | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | CAC2012-2022 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,950.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | CAC2017-0046 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | CAC2013-2300 | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | CAC2013-2598 | LUIS A. CARRION TAVAREZ | CARRION TAVAREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2016-0426 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | DAC2015-0861 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | FAC2005-2361 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | GAC2009-0152 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,400.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK | BAC2016-0005 | FRANCIS T. PAGAN Y KEYLA ORTEGA CASALS | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK Y CRUZ ALAMA, JOEL E. | KAC2011-0038 | LUIS CARRION TAVAREZ / IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,675.00 |
| UNIVERSAL INSURANCE COMPANY Y FIRST BANK Y CRUZ ALAMA, JOEL E. | KAC2011-0072 | LUIS CARRION TAVAREZ / IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,675.00 |
| UNIVERSAL INSURANCE COMPANY Y GONZALEZ NIEVES, IVETTE JUDITH | FAC2015-1554 | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 1204-B AVE. PONCE DE LEON | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y GONZALEZ NIEVES, IVETTE JUDITH | FAC2015-1555 | ENRIQUE RAMOS SANTIAGO | BANCO COOPERATIVO PLAZA SUITE 1204-B AVE. PONCE DE LEON | SAN JUAN | PR | 00917 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y GUERRA VILLAFAÑE, DOMINGA | N3CI2012-00354 | LUIS CARRION TAVAREZ | 650 PLAZA BUILDING SUITE 502 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,550.00 |
| UNIVERSAL INSURANCE COMPANY Y JETSTREAM FEDERAL CREDIT UNION | CAC2015-1592 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK | DAC2016-2020 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2013-2226 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 12,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FAC2017-0005 | KEILA ORTEGA CASALS | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | EAC2015-0467 | FRANCIS T. PAGAN MARTINEZ | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 3,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | GAC2015-0088 | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FAC2015-1358 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FAC2015-1357 | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | | $ 7,500.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2015-1977 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2014-2315 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 8,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2015-0862 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2016-0474 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2016-2158 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2017-0038 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2017-0237 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | EAC2017-0055 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FAC2015-1774 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 13,600.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FAC2016-2161 | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FAC2017-0680 | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | NSCI2015-00697 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | CAC2015-1365 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2013-0972 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 17,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2015-0733 | KILMARIE MALDONADO-PÉREZ | BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 13,600.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | EAC2016-0085 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | FBCI2016-00679 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2013-2996 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | CAC2014-0924 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | JAC2016-0324 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 165.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2013-1052 | KILMARIE MALDONADO-PÉREZ | BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2013-2271 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | DAC2014-3016 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | NSCI2013-00285 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 14,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | NSCI2013-00757 | KILMARIS MAPDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | NSCI2013-00962 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 13,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST | NSCI2014-00854 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 18,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y LEBRON PACHECO, CELESTE | NSCI2013-00284 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,100.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y LEBRON PACHECO, CELESTE | NSCI2013-00313 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,100.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y RUIZ RUIZ, CARMEN J | DAC2014-0177 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORIENTAL BANK AND TRUST Y RUIZ RUIZ, CARMEN J | DAC2014-0297 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,000.00 |
| UNIVERSAL INSURANCE COMPANY Y ORTIZ DONES, PABLO | GAC2015-0012 | LUIS A. BURGOS RIVERA | APARTADO 2464 | GUAYAMA | PR | 00785 | C | U | | $ 7,500.00 |
| UNIVERSAL INSURANCE COMPANY Y ORTIZ DONES, PABLO | GAC2015-0014 | LUIS A. BURGOS RIVERA | APARTADO 2464 | GUAYAMA | PR | 00785 | C | U | | $ 7,500.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO | KAC2017-0345 | JUAN GARAY MASSEY | PMB 347 NUM. 5900 ISLA VERDE AVE. L-2 | CAROLINA | PR | 00979-4901 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO INC. | EAC2014-0067 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | EAC2015-0453 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2016-2160 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FBCI2011-1238 | KEILA M. ORTEGA CASLS | AMERICAN AIRLINES BUILDING PISO 10 1509 CALLE LOPEZ LANDRON | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KAC2016-0022 | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 15,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | CAC2015-2751 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2012-0791 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 16,300.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2014-2592 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 5,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2014-2919 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 5,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2016-2019 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FAC2014-1747 | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | | $ 18,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JAC2015-0356 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2011-0994 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | CAC2007-4165 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 10,125.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KAC2013-0128 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KAC2013-0285 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 13,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KAC2013-0518 | KILMARIS MALDONADO PÉREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 14,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2011-1121 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,350.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2014-1297 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2015-2512 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2016-0583 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | DAC2017-0026 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FAC2013-1553 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 11,800.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | HSCI2011-00763 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JAC2012-0061 | KILMARIS MALDONADO PERES | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 11,950.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | JAC2012-0555 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 12,550.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KAC2007-4724 | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 25,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | KAC2009-0764 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 1,700.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | NSCI2013-00323 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. | NSCI2016-00586 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. / JOSE A. LAGUILLO SANCHEZ | CAC2010-1773 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. / JOSE A. LAGUILLO SANCHEZ | CAC2010-1838 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y ACEVEDO LÓPEZ, ALEXIS | NSCI2016-00648 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y ACEVEDO LÓPEZ, ALEXIS | NSCI2017-00006 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y POPULAR LEASING | FAC2011-0323 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y RODRIGUEZ VICENTE, JOHNNY | GAC2008-0176 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 16,012.50 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC. Y RODRIGUEZ VICENTE, JOHNNY | GAC2008-0207 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 16,012.50 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | KAC2014-0535 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | DAC2014-0410 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | KAC2010-0953 | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y POPULAR AUTO, INC.. | K AC2013-0017 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y REALIABLE FINANCIAL SERVICES | LAC2015-0007 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 CALLE LOPEZ LANDRON SUITE 10 | SAN JUAN | PR | 00911 | C | U | | $ 11,000.00 |
| UNIVERSAL INSURANCE COMPANY Y REALIBLE FINANCIAL SERVICES, INC. Y CARRION RODRIGUEZ, SARA | EAC2011-0357 | ANNETTE M. PRATS PALERM | RPP LAW PSC 1509 LOPEZ LANDRON PISO 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y REALIBLE FINANCIAL SERVICES, INC. Y CARRION RODRIGUEZ, SARA | EAC2011-0359 | ANNETTE M. PRATS PALERM | RPP LAW PSC 1509 LOPEZ LANDRON PISO 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2012-1671 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 7,550.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2016-1128 | JORGE GORDON MENENDEZ | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | CAC2014-0660 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 6,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | CAC2011-1666 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 10,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | GAC2017-0048 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2014-2639 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 0918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2016-1202 | JORGE GORDON MENENDEZ | PO BOX 193964 | SAN JUAN | PR | 00919-3964 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | HSCI2016-1067 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2014-00853 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 15,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2012-1541 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 11,250.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-1617 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2016-0956 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2017-0236 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | EAC2014-0194 | LUIS A. CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | EAC2015-0309 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |

SCHEDULE H

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2009-0238 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,700.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2017-0117 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | HSCI2014-00044 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 25,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | HSCI2014-00717 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JAC2008-0973 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JAC2011-0237 | KILMARIS MALDONADO PERES | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 11,725.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JAC2015-0092 | KILMARIS MALDONADO PERES | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 16,650.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KAC2017-0375 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2007-00480 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 7,975.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2016-1713 | KEILA ORTEGA CASALS Y FRANCIS PAGAN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | FAC2017-0263 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | CAC2011-0358 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,200.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | CAC2014-3385 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | GAC2016-0047 | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-1693 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2009-2165 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2010-3590 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,150.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2014-1000 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-0093 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 14,000.00 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-0550 | FRANCIS T. PAGÁN | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 4,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-0600 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 3,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-0708 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 3,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2015-2219 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2016-0584 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | DAC2016-2037 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | GAC2010-0187 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 11,700.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | GAC2014-0091 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 15,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JAC2008-0478 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,700.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | JAC2012-0653 | KILMARIS MALDONADO PERES | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 10,250.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KAC2014-0750 | FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KAC2014-1027 | ANNETTE PRATS PALEN | 1509 LOPEZ LANDRON PISO 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KAC2015-0022 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | KAC2015-0256 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | | $ 4,000.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | ISCI2014-00494 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 13,150.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | AAC2012-0145 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUA | PR | 00922-1155 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | NSCI2012-00843 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 13,825.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. | GAC2017-0042 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. Y BETANCOURT RIVERA, GLORIBELL | FAC2012-1275 | GARRY JONES MARTÍNEZ | PO BOX 209 | CAROLINA | PR | 00986 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC. Y BETANCOURT RIVERA, GLORIBELL | FAC2012-1317 | GARRY JONES MARTÍNEZ | PO BOX 209 | CAROLINA | PR | 00986 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC./JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | HSCI2010-000799 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 3,500.00 |
| UNIVERSAL INSURANCE COMPANY Y RELIABLE FINANCIAL SERVICES, INC./JEREMIAS BAERGA GARCIA, JOSUE BAERGA GARCIA | HSCI2010-00826 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 3,500.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | GAC2016-0102 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 5,000.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | FAC2010-1664 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 12,000.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIA BANK DE PR | HSCI2014-00565 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 500.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | EAC2009-0053 | LUIS A. CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,350.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | FAC2013-0664 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 16,500.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | FAC2013-4648 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 13,000.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | NSCI2011-00345 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 6,600.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | KAC2011-0550 | DENISE MARRERO MEDINA | PO BOX 270443 | SAN JUAN | PR | 00927-0043 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK | GAC2015-0142 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | DAC2016-2038 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | DAC2010-3038 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 11,750.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | DAC2014-1784 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | GAC2013-0001 | LUIS CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, DEBTOR.
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | DAC2016-0955 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 9,000.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | JAC2010-0603 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 11,850.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR | ISCI200900191 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502  650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,075.00 |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | FAC2014-1058 | KEILA ORTEGA CASALS Y FRANCIS PAGÁN | 1509 LÓPEZ LANDRÓN AMERICAN AIRLINES BUILDING SUITE 10 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | DAC2011-0993 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE | DAC2016-0866 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK DE PR DE P.R | HSCI2015-00842 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y SCOTIABANK P.R. | CAC2015-1013 | KEILA M. ORTEGA CASALS | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | | $ 9,000.00 |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | AAC2015-0108 | FRANCIS T. PAGAN | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | NSCI2010-00694 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,000.00 |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | NSCI2011-00703 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 26,100.00 |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | NSCI2012-00763 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 9,950.00 |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT | ISCI2016-00597 | KEILA ORTEGA CASALS | 1509 CALLE LANDRON AMERICAN AIRLINES BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | EAC2010-0700 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 10,900.00 |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PR | EAC2012-0383 | KILMARIS MALDONADO PEREZ | PO BOX 11155 | SAN JUAN | PR | 00922-1155 | C | U | | $ 13,100.00 |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO | EAC2016-0213 | FRANCIS T. PAGAN | 1509 LOPEZ LANDRON PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO Y HERNANDEZ PARILLA, HECTOR L. | DAC2008-2435 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,882.50 |
| UNIVERSAL INSURANCE COMPANY Y TOYOTA CREDIT DE PUERTO RICO Y HERNANDEZ PARILLA, HECTOR L. | DAC2008-2556 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,882.50 |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL INSURANCE COMPANY Y UNIVERSAL FINANCIAL SERVICES | ISCI2016-01306 | KEILA ORTEGA CASALS | 1509 CALLE LOPEZ LANDRON AMERICAN AIRLINES BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | DAC2016-1959 | FRANCIS T. PAGÁN. | PAGAN ORTEGA & ASSOCIATES LAW OFFICES 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | GAC2016-0109 | LUIS A. CARRIÓN TAVÁREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2014-0831 | IVAN APONTE FIGUEROA | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 8,000.00 |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2015-1033 | LUIS CARRION TAVAREZ | CARRIÓN TAVÁREZ LAW OFFICES PSC 650 PLAZA SUITE 204, 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 500.00 |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2016-0423 | LUIS CARRION TAVAREZ | 650 PLAZA SUITE 204 650 AVE. MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2017-0225 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. | KAC2017-0226 | FRANCIS T. PAGAN | 1509 CALLE OPEZ LANDRON AMERICAN AIRLINE BUILDING SUITE 1200 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. Y DÍAZ ORTIZ, LESVIA MABEL | GAC2016-0103 | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSAL INSURANCE COMPANY, ET. ALS. Y DÍAZ ORTIZ, LESVIA MABEL | GAC2016-0110 | FRANCIS T. PAGÁN Y KEILA M. ORTEGA | 1509 LÓPEZ LANDRÓN PISO 12 | SAN JUAN | PR | 00911 | C | U | D | UNDETERMINED |
| UNIVERSIDAD CENTRAL DEL CARIBE | K AC2004-7269 | YOMIRLA NICOLE RIVERA VAZQUEZ | 1055 JF KENNEDY SUITE 303 | SAN JUAN | PR | 00920-1713 | C | U | D | UNDETERMINED |
| UNIVESAL INSURANCE COMPANY Y POPULAR AUTO, INC. | FAC2010-2532 | IVAN APONTE FIGUEROA | 650 PLAZA BUILDING SUITE 502 650 AVE. MUNOZ RIVERA | SAN JUAN | PR | 00918 | C | U | | $ 6,000.00 |
| URBINA JIMÉNEZ, FRANCES Y. | DAC2012-3587 | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | CAGUAS | PR | 00726 | C | U | | $ 17,150.00 |
| URDANETE COLÓN, JAVIER | 2008-03-0832 | URDANETE COLÓN, JAVIER | 100 GRAND PASEOS BLVD SUITE 112-140 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| US DEPARTMENT OF JUSTICE | AST-001794 | MAX LAPERTOSA | U.S. DEPARTMENT OF JUSTICE - CIVIL RIGHTS DIVISION HOUSING AND CIVIL ENFORCEMENT SECTION 950 PENNSYLVANIA AVENUE NW | WASHINGTON | DC | 20530 | C | U | D | UNDETERMINED |
| US DEPARTMENT OF LABOR | 2016-2849 | USDOL BIKLEN, MOLLY | U.S. DEPARTMENT OF LABOR OFFICE OF THE SOLICITOR 201 VARICK STREET ROOM 983 | NEW YORK | NY | 10014 | C | U | D | UNDETERMINED |
| UTIER | KAC2016-0291 | AQUINO RAMOS, CARLOS M | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| VACA BRAVA OLD SAN JUAN LLC | 15-00293 | JAVIER VILARIÑO | VILARIÑO & ASSOCIATES LLC PO BOX 9022515 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| VALCOURT RODRIGUEZ, ILEANA | EAC2014-0508 | ILEANA VALCOURT RODRIGUEZ | URB. TURADO GARDENS R3-16 CALLE 30 | CAGUAS | PR | 00727-5985 | C | U | D | UNDETERMINED |
| VALDERRAMA COLON, PEDRO | GDP2016-0165 | FERNANDO CRUZ TOLLINCHE | PO BOX 362683 | SAN JUAN | PR | 00936-2683 | C | U | D | UNDETERMINED |
| VALDERRAMA COLON, PEDRO | GDP2017-0035 | VÍCTOR BRENES CANDELARIO | URB COSTA AZUL N7 CALLE 23 | GUAYAMA | PR | 00784 | C | U | D | UNDETERMINED |
| VALDERRAMA COLON, PEDRO | JDP2016-0156 | VALDERRAMA COLON, PEDRO | INSTITUCIÓN GUAYAMA 1000 PO BOX 100-9 MOD 1-E-211 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| VALDERRAMA COLÓN, PEDRO | GDP2016-0096 | RAMÓN L. FIGUEROA VÁZQUEZ | PO BOX 372545 | CAYEY | PR | 00737-2545 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VALDES AGRAIT, ADOLFO | JAC2016-0061 | JARRYSON JOSHUA CARABALLO OQUENDO | CONDOMINIO PONCIANA  CALLE MARINA #9140 BOX 501 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| VALDES APONTE, JAVIER | GDP2013-0133 | NILDA M. RAMÓN APONTE | PMB 462 PO BOX 6400 | CAYEY | PR | 00737 | C | U | | $ 1,500.00 |
| VALDÉS APONTE, JAVIER | GPE2014-0083 | LYDIA APONTE MALAVE | CALLE NUNEZ ROMEU NUMERO 5 ESTE | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| VALENTIN ARCE, JOSE E. Y OTROS | CAC2016-1566 | CARLOS RUIZ GONZALEZ | 7 CALLE ANTONIO MARQUEZ | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| VALENTIN BRAVO, JUAN R. | 2015-04-3582 | OMAR BONET TIRADO | PO BOX 307 | RINCON | PR | 00677-0307 | C | U | D | UNDETERMINED |
| VALENTÍN CRUZ, DENISSE | CFDP2011-0018 | FRANCISCO BÁEZ NAZARIO | PO BOX 2765 | ARECIBO | PR | 00613-2765 | C | U | D | UNDETERMINED |
| VALENTÍN FONFRÍAS, RITA | 2016-07-0023 | | FLAMINGO TERRACE F-14 MARGARITA | BAYAMON | PR | 00957 | C | U | D | UNDETERMINED |
| VALENTÍN LATIMER, WILFREDO | GDP2016-0009 | MARILYN COLON RODRIGUEZ | PO BOX 1464 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| VALENTÍN LATIMER, WILFREDO | GDP2013-0086 | ZORAIDA LANAUSSE SOTO | PO BOX 4334 | AGUIRRE | PR | 00704-0434 | C | U | D | UNDETERMINED |
| VALENTIN MEDINA, LEXANDRA | JDP2012-0310 (605) | AIXA PIÑERO | EDIFICIO SPRINT SUITE 400 CALLE 1 LOTE 18 METRO OFFICE PARK | GUAYNABO | PR | 00968 | C | U | D | UNDETERMINED |
| VALENTIN REYES, CESAR | 2012-04-1941 | | COND. CONCORDIA GARDENS 2 APT. 71 CALLE NAPOLES 560 | SAN JUAN | PR | 00924-4072 | C | U | D | UNDETERMINED |
| VALIENTE BRACERO, JOSE | KDP2012-0704 | ANTONIO ALVAREZ TORRES | POBOX 194568 | SAN JUAN | PR | 00919-4568 | C | U | | $ 40,000.00 |
| VALIENTE, ERNESTINA | GAC1998-0174 | CABRERA COLÓN, CARLOS M. | COND PONCIANA 9140 CALLE MARINA STE 202 | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| VALLE CARRERO, JOSÉ R. | 2011-07-0004 | SOLANYA VARGAS GONZALEZ | CAPARRA TERRACE 1422 AMERICO MIRANDA | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| VALLE LÓPEZ, BUENAVENTURA | ADP2016-0074 | VERÓNICA ORTIZ GALICHET | CENTRO INTERNACIONAL DE MERCADEO TORRE I 100 CARR. 165 STE. 509 | GUAYNABO | PR | 00968-8052 | C | U | D | UNDETERMINED |
| VALLE LORENZO, JUAN | A1CI2013-01026 | ALFREDO OCASIO PEREZ | PO BOX 99 | MAYAGUEZ | PR | 00681-0099 | C | U | D | UNDETERMINED |
| VALLE LORENZO, JUAN | ABCI2007-00948 | ALFREDO OCASIO PEREZ | PO BOX 99 | MAYAGUEZ | PR | 00681-0099 | C | U | D | UNDETERMINED |
| VALLE ORTIZ, RAFAEL | 2005-05-1311 | JOSE R. MALDONADO VELAZQUEZ | 650 AVE. MUNOZ RIVERA STE. 204 | SAN JUAN | PR | 00918-4112 | C | U | D | UNDETERMINED |
| VALLE ROSADO, WENDELL | ADP2015-0089 | VÍCTOR J. ESTRELLA HERNÁNDEZ | APARTADO 644 | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| VALLECILLO SÁNCHEZ, JOSÉ A. | DDP2016-0306 | RAUL CANDELARIO LÓPEZ | CALLE ESTEBAN PADILLA 60-E ALTOS | BAYAMÓN | PR | 00959 | C | U | D | UNDETERMINED |
| VALLES ALVAREZ, AIDSA | 2002-06-1440 | NORMAN PIETRI CASTELLON | 2803 BRISAS DE PARQUE ESCORIAL | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| VAQUERO SILVA, KENNETH Y VAQUERO RODRIGUEZ, ANTONIO | HSCI2011-00703 | CARLOS T. RODRIGUEZ CRUZ | PO BOX 1948030 | SAN JUAN | PR | 00919-4803 | C | U | D | UNDETERMINED |
| VARGAS ALVAREZ, MARIA JUDITH | KAC2016-1030 | ANGEL TAPIA FLORES | AVE. MUÑOZ RIVERA NUM. 1056 OFIC. 601 | SAN JUAN | PR | 00927 | C | U | D | UNDETERMINED |
| VARGAS CARDONA, IVETTE | AAC2016-0028 | IVANDELUIS MIRANDA VELEZ | APARTADO 565 | AGUADILLA | PR | 00605 | C | U | D | UNDETERMINED |
| VARGAS FELICIANO, ZUHAY | ISCI2015-00077 | ELAINE M. GUZMÁN CORTÉS | EDIF. JULIO BOGOROCIN 1606 AVE. PONCE DE LEÓN SUITE 501 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| VARGAS MELENDEZ, FERNANDO | FEC12016-01062 | RAMÓN SEGARRA BERRÍOS | PO BOX 9023853 | SAN JUAN | PR | 00909-3853 | C | U | D | UNDETERMINED |
| VARGAS ORTIZ, MAGDA E. | 2001-12-00626 | HAROLD J. RIVERA VÁZQUEZ | 1422 AMERICO MIRANDA AVE. | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |
| VARGAS PABON, JESUS | LAC2011-0332 | MIOSOTIS DEL PILAR VARGAS GONZÁLEZ | PO BOX 1440 | CAROLINA | PR | 00984-1440 | C | U | D | UNDETERMINED |
| VARGAS VELEZ, JOSE M. | JPE2004-0838 | JOSE F. RUIZ ORONOZ | PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| VARGAS VELEZ, JOSE M. | JPE2008-1142 | JOSE F. RUIZ ORONOZ | CALLE 65 DE INFANTERÍA # 8 PO BOX 3052 | YAUCO | PR | 00698 | C | U | D | UNDETERMINED |
| VAS ORTEGA, SHEILA M. | 2006-01-0788 | VAS ORTEGA, SHEILA M. | URB. LEVITTOWN JN-10 CALLE ANTONIO OTERO | TOA BAJA | PR | 00949 | C | U | D | UNDETERMINED |
| VÁZQUEZ ACOSTA, JENNY | EDP2016-0306 | HEIDY ORTIZ | URB. DELGADO O-10 AVE. VILLARES | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| VAZQUEZ APONTE, JESSIVA | 2015-08-0121 | | RR 02 BOX 446 | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| VAZQUEZ CARMONA, CARMEN E | 2016-1846 | FRANCISCO J. VIZCARRONDO TORRES | PO BOX 195642 | SAN JUAN | PR | 00919-5642 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VAZQUEZ CINTRON, ROSA | 2012-10-0408 | JUAN SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| VAZQUEZ CINTRON, ROSA | 2014-06-1539 | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | SABANA SECA | PR | 00952-0242 | C | U | D | UNDETERMINED |
| VAZQUEZ CINTRON, ROSA | 2014-06-1540 | ROSA I. VÁZQUEZ CINTRÓN | PO BOX 242 | SABANA SECA | PR | 00952-0242 | C | U | D | UNDETERMINED |
| VAZQUEZ DAVILA, KRISTAL F. | HSCI2013-01442 | KRYSTAL F. VAZQUEZ DAVILA | HC # 5 BOX 5500 | YABUCOA | PR | 00767 | C | U | D | UNDETERMINED |
| VAZQUEZ FELICIANO, BETSY | AQ-11-1065 | YARLENE JIMENEZ ROSARIO | PMB-133 1353 AVE. LUIS VIGOREAUZ | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| VÁZQUEZ FELICIANO, JOSÉ A. | 2015-11-0437 | OSVALDO TOLEDO GARCÍA | PO BOX 190938 | SAN JUAN | PR | 00919-0938 | C | U | D | UNDETERMINED |
| VÁZQUEZ GALARZA, HÉCTOR Y OTROS | 2010-06-3412 | MNELSON JAVIER RODRÍGUEZ DÍAZ | URB. REPARTO MARQUEZ CALLE 9-H-36 | ARECIBO | PR | 00612 | C | U | D | UNDETERMINED |
| VÁZQUEZ GARAY, CRISTINA | AQ-14-0905 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| VAZQUEZ GONZALEZ, JUAN L. | ISCI2016-00603 | RAFAEL RAMIREZ VALENTIN | HC-02 BOX 7252 | HORMIGUEROS | PR | 00660 | C | U | D | UNDETERMINED |
| VAZQUEZ LUCIANO, ETERVINA | DDP2009-0405 | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| VAZQUEZ MORALES, ERHARD A. | JDP2017-0054 | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| VÁZQUEZ NIEVES, ARNALDO Y OTROS | DPE2014-0268 | HECTOR MARRERO MARRERO | 95 CALLE GEORGETTI SUITE 1 APARTADO POSTAL 238 | NARANJITO | PR | 00719 | C | U | D | UNDETERMINED |
| VAZQUEZ ORTIZ, CARLOS G. | KAC2015-0172 | WILLIAM MAYSONET RODRIGUEZ | PO BOX 1734 | BAYAMON | PR | 00960-1734 | C | U | | $ 20,000.00 |
| VAZQUEZ RIVERA, HECTOR | 2015-2568 | RUBEN MORALES | 3D-46 AMAPOLA LOMAS VERDES | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |
| VAZQUEZ RIVERA, JAIME O. | 2014-1283 | ISRAEL ROLDÁN GONZÁLEZ | 49 BETANCES ST. | AGUADILLA | PR | 00603 | C | U | | $ 12,500.00 |
| VAZQUEZ RIVERA, JONATHAN | GDP2016-0142 | RICARDO ORTIZ MORALES | PO BOX 1816 | CAYEY | PR | 00737-1816 | C | U | D | UNDETERMINED |
| VAZQUEZ RIVERA, OSVALDO | GAC2014-0099 | JOSE E. PEREZ BURGOS | APARTADO 1062 | GUAYAMA | PR | 00785 | C | U | | $ 500.00 |
| VÁZQUEZ RIVERA, RAIZA M. | 2015-12-0496 | VÁZQUEZ RIVERA, RAIZA M. | URB. RIO PLANTATION 5 CALLE NÚM 9E | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, AMINTA | 2016-2019 | ATABEY LAMELA GANDIA | PO BOX 229612 | SAN JUAN | PR | 00919-4829 | C | U | D | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, EDWIN | 16-J-22 | | URB. METRÓPOLIS #2M81 CALLE 56 | CAROLINA | PR | 00987 | C | U | D | UNDETERMINED |
| VAZQUEZ RODRIGUEZ, GISELA | DAC2014-0647 | LCSDO. CARLOS I. LEÓN CAMACHO | JARDINES DE TOA ALTA 47 | TOA ALTA | PR | 00953 | C | U | | $ 4,000.00 |
| VAZQUEZ RODRIGUEZ, JO ANNE, ET AL. | 2016-00205 | ELBIA I. VAZQUEZ DAVILA | CALLEINCIPAL #21 URB. EL RETIRO | SAN GERMAN | PR | 00683 | C | U | D | UNDETERMINED |
| VÁZQUEZ ROSA, ALMA D. | 2016-11-0602 | SRA. ALMA D. VÁZQUEZ ROSA | CALLE FERRER #307 URB. VILLA PALMERAS | SAN JUAN | PR | 00915 | C | U | D | UNDETERMINED |
| VÁZQUEZ RUIZ, HÉCTOR LUIS | 2010-05-3212 | JUAN E. SERRANO SANTIAGO | PO BOX 70199 | SAN JUAN | PR | 00936-8190 | C | U | D | UNDETERMINED |
| VAZQUEZ THIELES, TAMARA | NSCI2016-00734 | | PO BOX 43001 SUITE 278 | RIO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| VAZQUEZ TORRES, MARTA | DDP2008-0101 | OSVALDO TOLEDO GARCIA | SUITE 812- MIDTOWN BUILDING MUNOZ RIVERA AVE #421 | HATO REY | PR | 00918 | C | U | | $ 75,000.00 |
| VÁZQUEZ TORRES, MELVIN | EDP2015-0296 | CARMEN M. VIVAS PIETRI | PO BOX 6608 | SAN JUAN | PR | 00914-6608 | C | U | D | UNDETERMINED |
| VÁZQUEZ, JANET | 2015-0727 | JUAN J. VILELLA JANEIRO | PMB 291 1353 RD. 19 | GUAYNABO | PR | 00966 | C | U | D | UNDETERMINED |
| VEGA APONTE, JOSE | KPE 2012-4123 | ANTONIA V. ADROVER MUNTANER | PO BOX 181 | TRUJILLO ALTO | PR | 00977-0181 | C | U | D | UNDETERMINED |
| VEGA AYALA, WANDA | DDP2017-0213 | TORRES VALENTÍN, JOSÉ E | CALLE GEORGETTI 78 | SAN JUAN | PR | 00705 | C | U | D | UNDETERMINED |
| VEGA CRUZ, GILBERTO | DKDP2006-0500 | ANDRÉS RODRÍGUEZ ELÍAS | PO BOX 1146 | SABANA SECA | PR | 00952 | C | U | | $ 100,000.00 |
| VEGA FERNÁNDEZ, ANTONIO | ADP2015-0063 | ALEXANDRA TERESA NOLLA ACOSTA | 3051 AVE JUAN HERNANDEZ ORTIZ STE 202 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| VEGA HERNÁNDEZ, DOEL | DDP2016-0466 | | PO BOX 1072 VEGA ALTA | VEGA ALTA | PR | 00692 | C | U | D | UNDETERMINED |
| VEGA LÓPEZ, ORLANDO | KDP2010-0586 | JORGE RUIZ PABON | AUTORIDAD DE ENERGÍA ELECTRICA PO BOX 363928 | SAN JUAN | PR | 00936-3928 | C | U | D | UNDETERMINED |
| VEGA MALDONADO, IRIS | CDP2008-0121 | JULIA PÉREZ CARRILLO | CALLE PEÑUELAS NÚM. 65-B | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| VEGA MARRERO, MARIA | 2010-07-0005 | | HC 01 BOX 7112 | VEGA BALA | PR | 00693 | C | U | D | UNDETERMINED |
| VEGA NEGRON, ANA | DDP2012-0157 | GILBERTO OLIVER DAVILA | AVE. EL COMANDANTE HR-27, | CAROLINA | PR | 00982 | C | U | D | UNDETERMINED |
| VEGA ORELLANIS, FREDDY | EDP2009-0040 | RAMÓN E. SEGARRA BERRÍOS | PO BOX 9023853 | SAN JUAN | PR | 00902-3853 | C | U | | $ 25,000.00 |
| VEGA ORTIZ, JULIO SANTOS Y OTROS | ISCI2016-00675 | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| VEGA PACHECO, CARMELO | JDP2012-0524 | | INSTITUCIÓN MÁXIMA SEGURIDAD PO BOX 10786 B-5 NÚM. 4020 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VEGA PAGAN, ANGEL L. | CDP2012-0118 | FERNANDO SANTIAGO ORTIZ | MANSIONES DE SAN MARTIN SUITE 17 | SAN JUAN | PR | 00924-4586 | C | U | D | UNDETERMINED |
| VEGA REYES, ELIETZER | GDP2015-0161 | CARLOS GONZÁLEZ SOLER | 403 AVENIDA MUÑOZ RIVERA | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| VEGA REYES, ELIEZER | GDP2016-0018 | CRISTINA MARTINEZ GUZMAN | POBOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| VEGA REYES, FAVIAN | GPE2015-0144 | FERNANDO H. CRUZ TOLLINCHE | PO BOX 362683 | SAN JUAN | PR | 00936-2683 | C | U | D | UNDETERMINED |
| VEGA RIVERA, HÉCTOR L V DCR | ADP2015--074 | VERÓNICA MUÑIZ MEDINA | PO BOX 545 | ISABELA | PR | 00662 | C | U | D | UNDETERMINED |
| VEGA ROJAS, JASMINE A. | DAC2014-1744 | MANUEL L. MORALES SCHMIDT | URB. SANTA CRUZ 47 ESTEBAN PADILLA STE. 1 | BAYAMÓN | PR | 00961 | C | U | D | UNDETERMINED |
| VEGA SANTOS, IGNACIO; RODRIGUEZ BAEZ, YAHAIRA Y CR HEAVY TRANSPORT INC | ISCI2013-00052 | ARNALDO IRIZARRY IRIZARRY | 112 CALLE DR. VEVE STE. 1 | SAN GERMAN | PR | 00683 | C | U | D | UNDETERMINED |
| VEGA TORRES, REBECA | AQ-15-0006 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| VEGA TORRES, REBECA | AQ-15-0007 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| VEGA VALENTIN, KEISHLA MARIE | ISCI2016-00859 | RAMON A. LLORACH GONZALEZ | 61 VIRGINIA ST SABALOS WARD | MAYAGUEZ | PR | 00680 | C | U | D | UNDETERMINED |
| VEGA, AMERICA | JDP2015-0436 | ARMANDO PIETRI | 1225 AVE. MUÑOZ RIVERA | PONCE | PR | 00717 | C | U | D | UNDETERMINED |
| VEGA, EDDIE | GAC2016-0067 | SALVADOR LUGO DÍAZ | PO BOX 10007 STE 445 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| VEGAS RODRÍUEZ, JORGE L. | 2015-07-0036 | NORA CRUZ MOLINA | PO BOX 2795 | ARECIBO | PR | 00613 | C | U | D | UNDETERMINED |
| VELAZQUEZ CAUSSADE, VICTOR | 2013-1761 | ISRAEL ROLDAN | 49 BETANCES STREET | AGUADILLA | PR | 00603 | C | U | | $        40,000.00 |
| VELAZQUEZ CRESPO, MARÍA | CAC2017-0071 | JAIME A. ALCOVER DELGADO | PO BOX 919 | QUEBRADILLAS | PR | 00678 | C | U | D | UNDETERMINED |
| VELAZQUEZ GARCIA, NESTOR | DDP-2012-0952 | SYLVIA SOTO MATOS | URB LA PLANICIE D18 CALLE 2 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |
| VELAZQUEZ GUADALUPE, JOSEALEXIS | JAC2014-0337 CONS JAC2014-0216 | JOSE R. SANTIAGO PERELES | 1705 PASEO LAS COLONIAS URB.VISTA ALEGRE | PONCE | PR | 00717-2234 | C | U | | $        12,000.00 |
| VELAZQUEZ MARTINEZ, OSCAR | KAC2017-0351 | ARTURO O. RÍOS ESCRIBANO | PO BOX 29247 UNION GENERAL DE TRABAJADORES | SAN JUAN | PR | 00929 | C | U | D | UNDETERMINED |
| VELAZQUEZ NADAL, JUAN | JDP2014-0351 | MPC JUAN VELAZQUEZ NADAL | INSTITUCION DE MAXIMA SEGURIDAD SECCIÓN B5 - 6023 3793 PONCE BY PASS | PONCE | PR | 00728-1504 | C | U | D | UNDETERMINED |
| VELAZQUEZ NADAL, JUAN A. | JDP2013-0403 | ANA MARIN CASTRO | PO BOX 366026 | SAN JUAN | PR | 00936 | C | U | D | UNDETERMINED |
| VELÁZQUEZ OCASIO, JOSÚE | FAC2009-0454 | MARÍA DEL CARMEN JIMÉNEZ AQUINO | PO BOX 193964 | SAN JUAN | PR | 00919 | C | U | | $        11,168.00 |
| VELAZQUEZ ROMAN, DANIEL | 2014-01-0326 | VELAZQUEZ ROMAN, DANIEL | 609 URB. PASEOS DE CAMUY | CAMUY | PR | 00627 | C | U | D | UNDETERMINED |
| VELAZQUEZ VELEZ, ALICIA | 2015-1126 | LUIS N. BLANCO MATOS | MATOS ROBLES & BLANCO | | | | C | U | D | UNDETERMINED |
| VELÁZQUEZ, ANA M. | DDP2015-0220 | YAZMET PÉREZ GIUSTI | PMB 914 138 WINSTON CHURCHILL | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| VÉLEZ ARCE, MIRIAM MIRTA | DDP2014-0202 | CARLOS RODRIGUEZ MARIN | PO BOX 8052 | BAYAMON | PR | 00960-8052 | C | U | D | UNDETERMINED |
| VÉLEZ ARROYO, VIDALINA | 2016-09-0397 | SRA. VIDALINA VÉLEZ ARROYO | HC-645 BOX 6231 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| VELEZ CORA, ANTHONY | KDP2016-1420 | TERESITA MERCADO VIZCARRONDO | PO BOX 70244 | SAN JUAN | PR | 00936-8244 | C | U | D | UNDETERMINED |
| VELEZ CRUZ, CARLOS A. | LAC2014-0021 | MARANGELY GONZÁLEZ GONZÁLEZ | PO BOX 675 | UTUADO | PR | 00641 | C | U | D | UNDETERMINED |
| VÉLEZ DELGADO, CARLOS (AGTE.) Y/O 5 (AGTE. JOSÉ HDEZ PÉREZ, AGTE. ELIEZER RUIZ QUIÑONES, SGTO. RAFAEL RDZ., SGTO. LUIS A. TORRES VIDRÓ Y TNTE. JAIME M. COLÓM RODRÍGUEZ) | KPE2016-0124 | PETER JOHN PORRATA | CAPITAL CENTER BUILDING SOUTH TOWER SUITE 602 239 AVE. ARTERIAL HOSTOS | SAN JUAN | PR | 00918-1476 | C | U | D | UNDETERMINED |
| VÉLEZ FIGUEROA, ABRAHAM | FAC2012-1525 | EDWIN CASTRO FONTANEZ | PMB 101 390 CARR. 853 SUITE 1 | CAROLINA | PR | 00987-8799 | C | U | D | UNDETERMINED |
| VÉLEZ GELABERT, CARLOS A. | K2AC2007-1411 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| VÉLEZ GELABERT, LUIS A. | KAC2007-7264 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| VELEZ HERNÁNDEZ, JOSÉ JUAN | CDP 2005-0247 | BEATRIZ PÉREZ RAMÍREZ | PO BOX 143245 | ARECIBO | PR | 00614-3245 | C | U | D | UNDETERMINED |
| VELEZ LORENZO, EUSEBIO | K DP2015-0335 | MICHAEL CORONA | 110 CALLE BORINQUEN SUITE 4-1 | TRUJILLO ALTO | PR | 00976 | C | U | D | UNDETERMINED |
| VELEZ MALAVE, ERIEL | ISCI2014-01623 | SYLVIA M. SOTO MATOS | URB. LA PLANICIE D-18 CALLE2 | CAYEY | PR | 00736 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VÉLEZ MELÉNDEZ, IVELISSE | 2016-06-1518 | | PO BOX 1176 | RIO GRANDE | PR | 00745 | C | U | D | UNDETERMINED |
| VELEZ MIRANDA, EDWIN | SJ2017-CV-00110 | EMILIO CANCIO BELLO | 1702 SAN MATEO | SANTURCE | PR | 00912 | C | U | D | UNDETERMINED |
| VELEZ MORALES, VICTOR | DDP2016-0128 | BRUNILDA FIGUEROA NÁTER | PO BOX 70244 | SAN JUAN | PR | 00969-8244 | C | U | D | UNDETERMINED |
| VELEZ OLAVARRIA, JOSE R. | DDP2016-0348 | IVÁN OCTAVIO MALAVÉ DE JESÚS | URB. PARK GARDEN, P1-19, CALLE CHAPULTEPEC | SAN JUAN | PR | 00926 | C | U | D | UNDETERMINED |
| VÉLEZ PÉREZ, ENRIQUE Y VÉLEZ AYALA, ENRIQUE | JAC2012-0713 | ANGEL R. MANGUAL | PO BOX 801055 | COTO LAUREL | PR | 00780-1055 | C | U | | $ 500.00 |
| VELEZ RODRIGUEZ, ANGEL | LDP2013-0021 | NILDA ALICEA BÁEZ | PO BOX 140549 | ARECIBO | PR | 00614 | C | U | | $ 20,000.00 |
| VELEZ ROSA, DELMA | AQ-16-0449 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| VÉLEZ ROSA, LYDIA Y OTROS | KPE1980-1738 | CARLOS GÓMEZ MENÉNDEZ | URB. SANTA RITA 867 CALLE DOMINGO CABRERA | SAN JUAN | PR | 00925-2412 | C | U | D | UNDETERMINED |
| VELEZ SANCHEZ, JULIO | HSCI2016-00844 | EMILIO F. SOLER | EDIF. COBIANS PLAZA OFIC. 213 AVE. PONCE DE LEON 1607 | SAN JUAN | PR | 00965 | C | U | D | UNDETERMINED |
| VELEZ SIERRA, LYDIA | JAC2009-00529 | IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | PONCE | PR | 00730-3824 | C | U | | $ 4,400.00 |
| VELEZ SIERRA, LYDIA | JAC2009-0498 | IVAN AYALA CRUZ | 1 CALLE CASTILLO ESQ. LOLITA TIZOL | PONCE | PR | 00730-3824 | C | U | | $ 4,400.00 |
| VÉLEZ TORRES, ENEIDA ENID | JAC2011-0696 | HARRY SANTOS COLONDRES | PO BOX 120 MERCEDITA | MERCEDITA | PR | 00715-0120 | C | U | | $ 10,100.00 |
| VERA ROSADO, VIVIANA | AQ-15-0367 | YARLENE JIMENEZ | PMB 291 #1353 RD. 19 | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| VERDEJO FIGUEROA, ROBERTO | FAC2007-4630 | OSVALDO BURGOS PÉREZ | PO BOX 194211 | SAN JUAN | PR | 00919-4211 | C | U | D | UNDETERMINED |
| VERDUGA FERNANDEZ, NANETTE | JDP2012-0426 | JUAN R. RODRÍGUEZ | PO BOX 7693 | PONCE | PR | 00732-7693 | C | U | D | UNDETERMINED |
| VERGES HERNÁNDEZ, GERARDO | JDP2010-0444 | JESÚS M. ROSARIO FÉLIX | APTDO. 1564 | JUANA DÍAZ | PR | 00795 | C | U | D | UNDETERMINED |
| VERLE RODRIGUEZ, JOSE CARLOS | N3CI2015-0532 | MARIANA NOGALES | 318 AVE. DE DIEGO SUITE 206 | SAN JUAN | PR | 00909 | C | U | D | UNDETERMINED |
| VICANA SYSTEMS CORPORATION | KCO2017-0013 | IVAN GARAU DIAZ | CONDOMINIO EL CENTRO I SUITE 219 AVE. MUÑOZ RIVERA #500 | HATO REY | PR | 00918 | C | U | D | UNDETERMINED |
| VICENTE AGUSTIN, RAMOS | DDP2011-0823 | RICARDO GOYTIA DIAZ | PO BOX 360381 | SAN JUAN | PR | 00936-0381 | C | U | D | UNDETERMINED |
| VIDAL PÉREZ, JOSÉ | ISCI2010-00594 | LIDIS L. JUSINO CRUZ | HC 4 BOX 21127 | LAJAS | PR | 00667 | C | U | D | UNDETERMINED |
| VIDAL SANTIAGO, JUAN SEBASTIÁN | KDP2016-0802 | MOISES ABREU CORDERO | 454 AVE. LUIS MUÑOZ MARIN SOUFFRONT URB. LOS MAESTROS | RIO PIEDRAS | PR | 00923 | C | U | D | UNDETERMINED |
| VIDAL SUSTACHE, SAMUEL | KAC2008-0504 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIQUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| VIDAL VAZQUEZ, MAX | 2001-08-0118 | NYDIA E. RODRIGUEZ MARTINEZ | PO BOX 4155 | CAROLINA | PR | 00984-4155 | C | U | D | UNDETERMINED |
| VIENTOS CRUZ, ROMULO | 2009-10-0574 | ROMULO VIENTOS CRUZ | HC-04 BOX 45603 | HATILLO | PR | 00659 | C | U | D | UNDETERMINED |
| VILA SHIN, JOSE JUAN | KAC2013-0201 | JOSÉ A. VELÁZQUEZ GRAU | PO BOX 251 | CAGUAS | PR | 00726 | C | U | | $ 6,000.00 |
| VILLALOBOS VILLALOBOS, JUAN | DDP2009-0306 | RAMÓN E. SEGARRA BERRIOS | PO BOX 9023853 | SAN JUAN | PR | 00901-3853 | C | U | | $ 50,000.00 |
| VILLANUEVA CRUZ, JUAN | 2003-03-1108 | AGUSTIN PONCE DE LEON | E-10 AVE MUNOZ MARIN URB. CAGUAX | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| VILLANUEVA FELICIANO, CARLOS | CAC2014-1330 | SAMUEL A. SILVA ROSAS | 65 CALLE PH HERNANDEZ | HATILLO | PR | 00659 | C | U | D | UNDETERMINED |
| VILLANUEVA HENRIQUEZ, JESÚS E. | JDP2014-0383 | | FACILIDAD MÉDICA PONCE 500 PO BOX 9008 SECCIÓN SUR MÓDULO B-23 | PONCE | PR | 00732-9008 | C | U | D | UNDETERMINED |
| VILLANUEVA TRAVERSO, CESAR | CDP2015-0115 | MILITZA DE JESÚS DE JESÚS | PO BOX 448 | CAMUY | PR | 00627 | C | U | D | UNDETERMINED |
| VILLANUEVA, EVELYN Y COOPERATIVA DE SEGUROS MULTIPLES DE PR | DAC2014-3134 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| VILLANUEVA, EVELYN Y COOPERATIVA DE SEGUROS MULTIPLES DE PR | DAC2014-3145 | ARMANDO FRANCESCHI FIGUEROA | PMB 360 SUITE 216 CALLE TABONUCO B-5 | GUAYNABO | PR | 00968-3029 | C | U | D | UNDETERMINED |
| VILLARINI VELEZ, CAROL E. | ISCI2014-00816 | RICARDO L. CASTILLO FILIPETTI | 606 AVENIDA TITO CASTRO LA RAMBLA PLAZA SUITE 125 | PONCE | PR | 00716-0205 | C | U | | $ 500.00 |
| VILLEGAS GARCÍA, WILBERTO | EDP2016-0154 | ALICIA M. SANTOS IRIZARRY | 802 AVE. SAN PATRICIO URB. LAS LOMAS | SAN JUAN | PR | 00921 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

SCHEDULE H - LITIGATION RELATED OBLIGATIONS

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| VILLEGAS ROBLEDO, EDWIN N. | NSCI2011-00705 | HAYDE CALDERON MUÑOZ | PO BOX 963 | LUQUILLO | PR | 00773 | C | U | | $ 49,333.34 |
| VILLEGAS VILLEGAS, FRANCISCA | KDP2017-0152 | LUIS E. GERVITZ CARBONELL | EDIF. NATIONAL PLAZA OFIC. 1607 431 AVE. PONCE DE LEON | HATO REY | PR | 00917 | C | U | D | UNDETERMINED |
| VIRGEN, MIRANDA | EAC2005-0056 | JOSÉ A. LEÓN LANDRAU | PO BOX 1687 | CAGUAS | PR | 00726 | C | U | | UNDETERMINED |
| VITALI FIGUEROA, EDWIN | JDP2010-0323 | EDGARDO SANTIAGO-LORÉNS | 1925 BLV. LUIS A. FERRE, SAN ANTONIO | PONCE | PR | 00728-1815 | C | U | | $ 25,000.00 |
| VIVAS PIETRI, JOSE H. Y OTROS | JCO2016-0004 | ELIAS L. FERNANDEZ PÉREZ | PO BOX 7500 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| VIZCARRONDO, IRIS | 2014-01-0363 | IRIS VIZCARRONDO | PO BOX 260342 | HARTFORD | CT | 06126 | C | U | D | UNDETERMINED |
| VLADIMIR COLON, ANDREW | 2005-08-0164 | | HC-02 BOX 13518 | SAN GERMAN | PR | 00683 | C | U | D | UNDETERMINED |
| WALTERS HERNANDEZ, HENRY L | DAC2015-2046 | RUBÉN GUZMÁN TORRES | URB. JOSÉ DELGADO U-8 AVE. TROCHE | CAGUAS | PR | 00725 | C | U | D | UNDETERMINED |
| WANAGET CARABALLO, CEPEDA | GDP2017-0002 | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| WANAGET CARABALLO, CEPEDA | GDP2017-0003 | WANAGET CARABALLO CEPEDA | INST. 500 (AB60) PO BOX 10005 | GUAYAMA | PR | 00785 | C | U | D | UNDETERMINED |
| WANDA | AQ-16-0499 | GENOVEVA VALENTÍN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| WASTE LANDFILL AND RECYCLING | JAC2015-0201 | JOSE A RUIZ RIVERA | PO BOX 528 801175 MERCEDITA | MERCEDITA | PR | 00715-0528 | C | U | | $ 225.00 |
| WHARTON GARCÍA, WANDA | KPE2005-0925 | SAUL ROMAN SANTIAGO | PO BOX 191736 | SAN JUAN | PR | 00919-1736 | C | U | D | UNDETERMINED |
| WHITE CAP CORPORATION | JPE 2004-0744 | WHITE CAP CORP. | MUNICIPIO AUTÓNOMO DE PONCE, DIVISIÓN LEGAL PO BOX 331709 | PONCE | PR | 00733-1709 | C | U | D | UNDETERMINED |
| WILEY MAZA, JOSÉ A. Y MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.., | EAC2015-0482 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| WILEY MAZA, JOSÉ A. MAPFRE PRAICO CORPORATION Y POPULAR AUTO, INC.., | EAC2015-0476 | MARIA C. RODRIGUEZ MIRANDA | PO BOX 365072 | SAN JUAN | PR | 00936-5072 | C | U | D | UNDETERMINED |
| WILKINSON BRERETON, NATHALIE | KDP2014-0745 | JOSE GARCÍA SELVA | PO BOX 195587 | SAN JUAN | PR | 00919-5587 | C | U | | $ 9,000.00 |
| WILLIAMS CRUZ, RICKY | J DP2015-0406 | PROPIO DERECHO | INST PONCE ADULTOS 1000 4-U 105 PO BOX 10786 | PONCE | PR | 00732 | C | U | D | UNDETERMINED |
| WILSON RIVERA, JOSE | 2015-02-3250 | ALEXANDRA SANCHEZ MITCHELL | MONSERRATE SIMONET & GIERBOLINI 101 AVE. SAN PATRICIO SUITE 1120 | GUAYNABO | PR | 00968-2646 | C | U | D | UNDETERMINED |
| WISCOVITCH RENTAS, NOREEN | 14-00236 | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| WISCOVITCH RENTAS, NOREEN | 15-00088 | AIMEE I. LOPEZ PABON | GODREAU & GONZALEZ PO BOX 9024176 | SAN JUAN | PR | 00902 | C | U | D | UNDETERMINED |
| WISCOVITCH RENTAS, NOREEN | 2013-00026 | ENRIQUE N. VELA COLON | PO BOX 363805 | SAN JUAN | PR | 00936-3805 | C | U | D | UNDETERMINED |
| WORLD WIDE TIRES INC., ET ALS | KAC2015-0609 | LUIS DOMINGUEZ FUERTES | FUERTES & FUERTES LAW OFFICE CSP PMB 191 PO BOX 194000 | SAN JUAN | PR | 00919-4000 | C | U | D | UNDETERMINED |
| XEROX CORPORATION | KPE2014-2374 (SJ2014-CV-00169) | ALFREDO A. INFANTE GUTIERREZ | PO BOX 195287 | SAN JUAN | PR | 00919 | C | U | D | UNDETERMINED |
| XEROX CORPORATION | KAC2010-1001 | JORGE PÉREZ CASELLAS | FIRST BANK BUILDING SUITE 713 1519 AVE PONCE DE LEON | SAN JUA | PR | 00909 | C | U | D | $ 136,000.00 |
| YABUCOA DEVELOPMENT SE | KCD2016-0900 | FERNANDO FONT LEE | PO BOX 13230 | SAN JUAN | PR | 00910-0328 | C | U | D | UNDETERMINED |
| YANES RAMOS, BERTHA M. | KCD2009-2098 | ROBERTO RUIZ COMAS | DORAL BANK PLAZA SUITE 801 CALLE RESLUCIÓN 33 | SAN JUAN | PR | 00920 | C | U | D | UNDETERMINED |
| YULFO BELTRAN, DAMARIS | ADP2015-0026 | SUHAIL CABÁN LÓPEZ | PO BOX 1711 | AGUADA | PR | 00602-1711 | C | U | D | UNDETERMINED |
| ZAGA MANAGEMENT CORPORATION | KCD2006-0568 | RIGAU JIMÉNEZ, MARCO A. | DORAL BANK PLAZA SUITE 701-A 33 CALLE RESOLUCIÓN | SAN JUAN | PR | 00920 | C | U | D | $ 2,248,108.86 |
| ZAMBRANA GARCIA, RAUL | KAC2013-0694 | NELSON ROSARIO RODRIGUEZ | PO BOX 23069 | SAN JUAN | PR | 00931-3069 | C | U | D | UNDETERMINED |
| ZAMBRANA, CARLOS M.; ZAMBRANA, SUCN. CARLOTA | KAC2017-0285 | MARGIE VEGA BRAÑA | RR 8 BOX 1995 PMB 54 | BAYAMÓN | PR | 00956 | C | U | D | UNDETERMINED |

THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO
AS REPRESENTATIVE OF
THE COMMONWEALTH OF PUERTO RICO, DEBTOR.
PROMESA TITLE III; CASE NO. 17 BK 3283-LTS

**SCHEDULE H - LITIGATION RELATED OBLIGATIONS**

| CREDITOR | CASE NUMBER | CREDITOR NOTICE NAME | ADDRESS 1 | CITY | STATE | ZIP CODE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|---|
| ZAMOT RODRIGUEZ, FELIX | ADP2016-0091 | JAIME AGRAIT LLADÓ C | PO BOX 19-5193 | SAN JUAN | PR | 00919-5193 | C | U | D | UNDETERMINED |
| ZARAGOZA FERNÁNDEZ, CARLOS J. | GDP2009-0074 | CARLOS J. ZARAGOZA FERNÁNDEZ | RR 03 BOX 10798 | TOA ALTA | PR | 00953-6441 | C | U | D | UNDETERMINED |
| ZAYAS CORREA, JOSE | KDP2017-0220 | MELBA RAMOS | PO BOX 945 | SAN LORENZO | PR | 00754 | C | U | D | UNDETERMINED |
| ZAYAS ESCUDERO, JUAN CARLOS | 2002-12-0724 | WILBUR J. SANTIAGO MERCADO | 53 CALLE ESTEBAN PADILLA STE. 2 | BAYAMON | PR | 00961-6703 | C | U | D | UNDETERMINED |
| ZAYAS FIGUEROA, EDWIN | 2012-10-0485 | | PO BOX 1576 | CAYEY | PR | 00737 | C | U | D | UNDETERMINED |
| ZAYAS HERNÁNDEZ, IBELCA | AQ-09-0002 | YARLENE JIMENEZ ROSARIO | PMB 133 1353 AVE. LUIS VIGOREAUX | GUAYNABO | PR | 00966-2700 | C | U | D | UNDETERMINED |
| ZAYAS IZQUIERDO, ANA | KAC2015-1116 | JOSE E. RAMIREZ DE ARELLANO CALDERON | 650 PLAZA 650 AVE. MUNOZ RIVERA STE 205 | SAN JUAN | PR | 00918 | C | U | D | UNDETERMINED |
| ZAYAS MELÉNDEZ, GERMÁN | K2AC2007-1413 | ROGER A. LEYBA RODRIGUEZ | PO BOX 873 | HORMIGUEROS | PR | 00660-0873 | C | U | D | UNDETERMINED |
| ZAYAS RIVERA, WILFREDO | BAC2014-0008 | ORLANDO APONTE ROSARIO | APONTE LAW OFFICES HC 04. BOX 3000 | BARRANQUITA | PR | 00794 | C | U | | $ 400.00 |
| ZAYAS VÁZQUEZ, BRISEIDA Y/O 24 | 2004-10-0556 | SRA. ANA M. CRUZ QUINTANA | POBOX 1522 | MOCA | PR | 00676 | C | U | D | UNDETERMINED |
| ZAYAS ZAYAS, LYDIA E. | AQ-08-1102 | GENOVEVA VALENTIN SOTO | PO BOX 13695 | SAN JUAN | PR | 00908-3695 | C | U | D | UNDETERMINED |
| ZORAIDA MOCTEZUMA LEÓN | 2010-04-3006 | | URB. PORTAL DEL VALLE A-5 CALLE SALAMANCA | JUANA DIAZ | PR | 00795 | C | U | D | UNDETERMINED |

**TOTAL SCHEDULE H - LITIGATION RELATED OBLIGATIONS**          $ 114,724,197.48

SCHEDULE H