# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND<br>MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.,*<br>Debtors.[1] | PROMESA<br>Title III<br><br>Case No. 17-BK-3283 (LTS)<br><br>(Jointly Administered) |

**FIRST MONTHLY STATEMENT OF WILLKIE FARR & GALLAGHER LLP
FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES
AS COUNSEL TO BETTINA WHYTE, AS THE COFINA AGENT,
FOR THE PERIOD FROM AUGUST 3, 2017 THROUGH AUGUST 31, 2017**

| | |
|---|---|
| Name of Applicant: | Willkie Farr & Gallagher LLP |
| Authorized to Provide Professional Services as: | Counsel to the COFINA Agent |
| Date of Retention: | August 3, 2017 |
| Total Amount of Compensation Requested: | $2,136,328.00 |
| Amount of Compensation Held Back (10%): | $213,632.80 |
| Amount of Expense Reimbursement Requested: | $56,892.68 |

This is a(n) _x_ monthly ___ interim ___ final application.

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686).

## SUMMARY OF STATEMENTS

| | | | Requested | | Approved and/or Paid | |
|---|---|---|---|---|---|---|
| | Date Filed | Period Covered | Fees | Expenses | Fees | Expenses |
| 1 | | 8/3/17 – 8/31/17 | $2,136,328.00 | $56,892.68 | Pending | Pending |
| | | **TOTALS:** | **$2,136,328.00** | **$2,193,220.68** | **$0.00** | **$0.00** |

## COMPENSATION BY INDIVIDUAL

| Name | Department | Bar Admission Date[2] | Position | Hours | Hourly Rate | Fees Earned |
|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | |
| Sameer Advani | Litigation | 2003 | Partner | 1.5 | $1,150 | $1,725.00 |
| James C. Dugan | Litigation | 1994 | Partner | 61.6 | $1,300 | $80,080.00 |
| Mathew A. Feldman | Business Reorganization & Restructuring | 1992 | Partner | 128.8 | $1,425 | $183,540.00 |
| William E. Hiller | Corporate & Financial Services | 1978 | Partner | 19.4 | $1,425 | $27,645.00 |
| Jeffrey B. Korn | Litigation | 2001 | Partner | 24.6 | $1,200 | $29,520.00 |
| Joseph G. Minias | Business Reorganization & Restructuring | 2003 | Partner | 154.1 | $1,200 | $184,920.00 |
| Tariq Mundiya | Litigation | 1990 | Partner | 3.9 | $1,425 | $5,557.50 |
| Martin L. Seidel | Litigation | 1991 | Partner | 118.2 | $1,350 | $168,435.00 |
| Paul V. Shalhoub | Business Reorganization & Restructuring | 1992 | Partner | 67.4 | $1,350 | $90,990.00 |
| Antonio Yanez, Jr. | Litigation | 1997 | Partner | 86.9 | $1,300 | $112,970.00 |
| **COUNSEL** | | | | | | |
| Cindy J. Chernuchin | Corporate & Financial Services | 1985 | Counsel | 1.3 | $965 | $1,254.50 |
| Weston T. Eguchi | Business Reorganization & Restructuring | 2006 | Counsel | 62.9 | $965 | $60,698.50 |
| **ASSOCIATES** | | | | | | |
| John L. Brennan | Litigation | 2017 | Associate | 145.4 | $515 | $74,881.00 |

---

[2]   Unless otherwise indicated, the admission date included herein reflects the earliest admission of each attorney to the New York State Bar.

| Name | Department | Bar Admission Date[2] | Position | Hours | Hourly Rate | Fees Earned |
|---|---|---|---|---|---|---|
| James H. Burbage | Business Reorganization & Restructuring | 2016 | Associate | 190.8 | $625 | $119,250.00 |
| Christina N. Cea | Litigation | 2015 | Associate | 99.0 | $750 | $74,250.00 |
| Alexander L. Cheney | Litigation | 2008 | Associate | 85.5 | $950 | $81,225.00 |
| Richard Choi | Business Reorganization & Restructuring | 2008 | Associate | 80.0 | $950 | $76,000.00 |
| Lynnette Cortes | Litigation | 2015 | Associate | 136.3 | $750 | $102,225.00 |
| Daniel I. Forman | Business Reorganization & Restructuring | 2010 | Associate | 71.5 | $930 | $66,495.00 |
| Alexander C. Gouzoules | Litigation | 2015 | Associate | 9.7 | $750 | $7,275.00 |
| Shaimaa M. Hussein | Litigation | 2011 | Associate | 142.5 | $920 | $131,100.00 |
| Christopher S. Koenig | Business Reorganization & Restructuring | 2014 | Associate | 184.2 | $800 | $147,360.00 |
| Cole S. Mathews | Litigation | 2015 | Associate | 47.0 | $750 | $35,250.00 |
| Adam C. Mendel | Litigation | 2017 | Associate | 60.0 | $515 | $30,900.00 |
| William A. O'Brien | Litigation | 2014 | Associate | 22.4 | $800 | $17,920.00 |
| Derek M. Osei-Bonsu | Business Reorganization & Restructuring | 2017 | Associate | 17.9 | $515 | $9,218.50 |
| Shira A. Silver | Corporate & Financial Services | 1984 | Associate | 40.5 | $950 | $38,475.00 |
| Matthew A. Sontag | Business Reorganization & Restructuring | 2017 | Associate | 73.4 | $515 | $37,801.00 |
| Jason D. St. John | Business Reorganization & Restructuring | 2016 | Associate | 51.8 | $625 | $32,375.00 |
| **LAW CLERKS** | | | | | | |
| Helena Honig | Business Reorganization & Restructuring | | Law Clerk | 122.0 | $380 | $46,360.00 |
| Anna E. Riddle | Litigation | | Law Clerk | 8.6 | $380 | $3,268.00 |
| Darpit Vadodaria | Corporate & Financial Services | | Law Clerk | 11.8 | $380 | $4,484.00 |
| **TOTALS:** | | | | **2,330.9** | **$893.84[3]** | **$2,083,448.00** |

---

[3]     The blended hourly billing rate of $893.84 is derived by dividing the total fees (excluding paraprofessionals) of $2,083,448.00 by the total hours of 2,330.9.

| Name | Department | Bar Admission Date[2] | Position | Hours | Hourly Rate | Fees Earned |
|---|---|---|---|---|---|---|
| **PARAPROFESSIONALS** | | | | | | |
| Alison Ambeault | Business Reorganization & Restructuring | | Practice Support Manager | 80.2 | $380 | $30,476.00 |
| Rebecca Cordy | Business Reorganization & Restructuring | | Senior Legal Assistant | 6.1 | $230 | $1,403.00 |
| Anthony Dobson | Litigation Technology Support | | Litigation Technology Services Manager | 0.4 | $375 | $150.00 |
| Alex Goldstein | Business Reorganization & Restructuring | | Legal Assistant | 26.7 | $230 | $6,141.00 |
| Heriona Pepaj | Litigation Technology Support | | LTS Project Coordinator | 1.2 | $265 | $318.00 |
| Keith Safon | Business Reorganization & Restructuring | | Legal Assistant | 55.4 | $230 | $12,742.00 |
| Bonnie L. Schmidt | Corporate & Financial Services | | Senior Legal Assistant | 5.0 | $330 | $1,650.00 |
| **TOTALS:** | | | | **2,505.9** | | **$2,136,328.00** |

## COMPENSATION BY PROJECT CATEGORY

| Category | Hours | Fees |
|---|---|---|
| COFINA Bond Litigation (00001) | 1,831.4 | $1,623,640.00 |
| Case Administration (00002) | 308.9 | $170,115.50 |
| COFINA Bond Negotiation (00003) | 0.00 | $0.00 |
| Mediation (00004) | 310.9 | $294,790.00 |
| Fee Applications and Retention (00005) | 36.6 | $31,064.00 |
| Fee Application and Retention Objections (00006) | 0.00 | $0.00 |
| Budget (00007) | 1.1 | $418.00 |
| Non-Working Travel (00008) (billed at 50%) | 17.0 | $16,300.50 |
| **TOTAL HOURS AND FEES:** | **2,505.9** | **$2,136,328.00** |

## EXPENSE SUMMARY

| Category | Total Expenses |
|---|---|
| Postage/Messenger/Overnight Delivery | $164.84 |
| Local Transportation | $2,372.73 |
| Local Meals | $2,500.88 |
| Other Out of Town Travel | $415.83 |
| Lodging | $2,073.64 |
| Airfare / Train | $4,536.30 |
| Reproduction | $9,069.30 |
| Air Freight | $622.42 |
| Data Acquisition (includes Legal Research) | $25,870.48 |
| Court Reporters / Other Fees | $3,300.00 |
| Outside Consultants (includes outside copy services and e-discovery provider) | $5,699.66 |
| Transcript Costs | $138.60 |
| Miscellaneous Disbursements | $128.00 |
| **TOTAL DISBURSEMENTS:** | **$56,892.68** |

# IN THE UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re: | |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | PROMESA Title III |
| as representative of | Case No. 17-BK-3283 (LTS) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.*, Debtors.[1] | (Jointly Administered) |

## FIRST MONTHLY STATEMENT OF WILLKIE FARR & GALLAGHER LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES AS COUNSEL TO BETTINA WHYTE, AS THE COFINA AGENT, FOR THE PERIOD FROM AUGUST 3, 2017 THROUGH AUGUST 31, 2017

Pursuant to that certain *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 1150] (the "Interim Compensation Order"), and in accordance with that certain *Stipulation and Order Approving Procedure to Resolve Commonwealth-COFINA Dispute* [Docket No. 996] (the "Stipulation"), Willkie Farr & Gallagher LLP ("Willkie Farr"), as counsel to the COFINA Agent (as defined in the Stipulation), hereby submits this statement (the "Statement") for reasonable compensation for services rendered in the amount of $2,136,328.00 together with reimbursement for actual and necessary expenses incurred in the amount of $56,892.68 during the period from August 3, 2017 through and including August 31, 2017 (the "Compensation Period"). In support of this Statement, Willkie Farr respectfully represents as follows:

---

[1] The Debtors in these Title III Cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are:  (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); and (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686).

## BACKGROUND

1.       On May 3, 2017, the Commonwealth of Puerto Rico (the "Commonwealth"), by and through the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), as the Commonwealth's representative pursuant to section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"), filed a petition with the United States District Court for the District of Puerto Rico (the "Court") under title III of PROMESA.  On May 5, 2017, the Puerto Rico Sales Tax Financing Corporation ("COFINA," and together with the Commonwealth and the Commonwealth's other instrumentalities that have filed cases under title III of PROMESA, the "Debtors"), by and through the Oversight Board, as COFINA's representative pursuant to PROMESA section 315(b), filed a petition with the Court under title III of PROMESA.

2.        Pursuant to the Stipulation, Willkie Farr was appointed to represent the COFINA Agent in these Title III Cases.  The Stipulation authorizes Willkie Farr to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.

3.       All services for which compensation is requested herein by Willkie Farr were performed for or on behalf of the COFINA Agent.

## SUMMARY OF SERVICES RENDERED

4.       Attached hereto as Exhibit A are detailed statements of fees incurred during the Compensation Period, showing the amount of $2,136,328.00 due for fees.

5.       The services rendered by Willkie Farr during the Compensation Period are grouped into the categories set forth in Exhibit A.  The attorneys and paraprofessionals who rendered services relating to each category are identified, along with the number of hours for

2

each individual and the total compensation sought for each category.

**DISBURSEMENTS**

6.      Attached hereto as <u>Exhibit B</u> are detailed statements of expenses paid by

Willkie Farr during the Compensation Period, showing the amount of $56,892.68 due for

reimbursement of expenses.[2]  This out-of-pocket disbursement sum is broken down into

categories of charges, including, among other things, mail and express mail charges, special or

hand delivery charges, document processing, photocopying charges, e-discovery consultant

charges, travel expenses, expenses for "working meals," computerized research and transcription

costs.  A complete review by category of the expenses incurred for the Compensation Period

may be found in <u>Exhibit B</u>.

7.      Costs incurred for computer assisted research are not included in Willkie

Farr's normal hourly billing rates and, therefore, are itemized and included in Willkie Farr's

disbursements.  Pursuant to Rule 2016-1 of the Puerto Rico Local Bankruptcy Rules (the "<u>Local</u>

<u>Rules</u>"), Willkie Farr represents that its rate for duplication is $0.10 per page, it doesn't charge

for outgoing facsimile transmission, there is no charge for incoming facsimile transmissions, and

there is no surcharge for computerized research.

**VALUATION OF SERVICES**

8.      Attorneys and paraprofessionals of Willkie Farr have expended a total of

2,505.9 hours in connection with this matter during the Compensation Period.

9.      The amount of time spent by each of these persons providing services to

the COFINA Agent during the Compensation Period is fully set forth in the detail attached

hereto as <u>Exhibit A</u>.  The hourly rates set forth therein are Willkie Farr's normal hourly rates of

---

[2]      Willkie Farr's standard practice is to treat expenses as having been incurred when such obligations are
recorded and reflected as payable in Willkie Farr's accounting system.  Accordingly, Willkie Farr may seek
reimbursement of disbursements relating to the Compensation Period in subsequent statements.

compensation for work of this character.  The reasonable value of the services rendered by

Willkie Farr during the Compensation Period as counsel to the COFINA Agent in these cases is

$2,136,328.00

        10.     Willkie Farr believes that the time entries set forth in <u>Exhibit A</u> attached

hereto and the expense entries set forth in <u>Exhibit B</u> attached hereto are in compliance with the

requirements of Local Rule 2016-1.

        11.     This Statement covers the Compensation Period from August 3, 2017

through and including August 31, 2017.  Willkie Farr has continued, and will continue, to

perform additional necessary services for the COFINA Agent subsequent to the Compensation

Period, for which Willkie Farr will file subsequent Monthly Fee Statements.

*[Remainder of page intentionally left blank.]*

## **CONCLUSION**

WHEREFORE, Willkie Farr respectfully requests that, upon the expiration of the objection deadline provided for by the Interim Compensation Order, the Debtors provide (i) payment of compensation for professional services rendered during the Compensation Period in the amount of $1,922,695.20 (accounting for the 10% holdback), and (ii) reimbursement of actual and necessary expenses incurred in connection with the rendition of such professional services during the Compensation Period in the amount of $56,892.68.

Dated:   New York, New York
         September 25, 2017

                          WILLKIE FARR & GALLAGHER LLP


                           /s/ Matthew A. Feldman
                          Matthew A. Feldman
                          Joseph G. Minias
                          Paul V. Shalhoub
                          787 Seventh Avenue
                          New York, New York 10019
                          (212) 782-8000

                          *Counsel to the COFINA Agent*

## <u>CERTIFICATION</u>

Matthew A. Feldman, declares and says:

1.      I am a Partner in the law firm of Willkie Farr & Gallagher LLP and have been admitted to the Bar of the New York since 1992.

2.      I have read the attached Statement and have personally performed many of the legal services rendered by Willkie Farr to the COFINA Agent in connection with the Title III Cases, and am familiar with the work performed on behalf of the lawyers and paraprofessionals at Willkie Farr.

3.      Upon information and belief, the facts set forth in the foregoing Statement are true and correct to the best of my knowledge and conform with the Bankruptcy Code, the Bankruptcy Rules and the Local Rules.

4.      The compensation and reimbursement of expenses requested herein are billed at rates no less favorable to the COFINA Agent than those customarily employed by Willkie Farr generally.

I declare under penalty of perjury that the forgoing is true and correct. Executed this 25th day of September 2017.


  /s/ Matthew A. Feldman
Matthew A. Feldman

# Exhibit A

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15734 | ADVANI S | PARTNER | 08/03/2017 | | | Team discussion re COFINA litigation. | 0.9 | 1,035.00 | 1928749 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/03/2017 | | | Attention to creation of debt document materials (1.7); attention to various e-mails (.6); review of litigation parties list and revisions thereto (.6); draft summary of Interpleader action materials (1.9); review of procedures memo (.5); e-mails with W. Eguchi re: same (.3); attention to distribution of Interpleader action pleadings (.8); attention to distribution of Milbank memos and Lex claim action pleadings (.8); review of Quinn Emmanuel and Ambac materials (4.7). | 11.9 | 7,437.50 | 1933418 |
| 12678 | DUGAN J C | PARTNER | 08/03/2017 | | | Participate in litigation team kick-off meeting by phone. | 0.7 | 910.00 | 1934437 |
| 10083 | FELDMAN M A | PARTNER | 08/03/2017 | | | Call with B. Whyte re: issues, duties and responsibilities (1.0); team meeting re: research and next steps (.7). | 1.7 | 2,422.50 | 1927960 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/03/2017 | | | Meeting with A. Ambeault, W. Eguchi, C. Koenig, R. Choi, J. Burbage, H. Honig, J. St. John, and K. Safon re: status on next steps (0.7); Update COFINA materials and index and circulate to litigation team and correspondence with C. Koenig (0.6); Procure Lex Claims Action documents and correspondence with H. Honig and K. Safon re: same (.4); Compile Ambac memos and Lex Claims action pleadings and related correspondence with J. Burbage (.7); prepare materials for attorney review (.3). | 2.7 | 621.00 | 1928139 |
| 16624 | HONIG H | LAW CLERK | 08/03/2017 | | | Prepare litigation binder and accompanying memo. | 5.2 | 1,976.00 | 1929416 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 08/03/2017 | | | Meeting with W. Eguchi, R. Choi, J. Burbage, J. St. John, H. Honig, A. Ambeault, A. Goldstein and K. Safon re: status and next steps (.7); Reviewing and revising memo re: procedures (.8); reviewing various materials overviewing the dispute (4.4); meeting with M. Feldman, J. Minias; P. Shalhoub, A. Yanez, M. Seidel, S. Advani, and J. Dugan re: litigation tasks (.7). various correspondence with team members re: initial tasks (.9); reviewing and revising calendars of key dates (.6); reviewing and revising task list (.9); reviewing and providing comments on initial memos from team members (1.9). | 10.3 | 8,240.00 | 19327121 |
| 15142 | MINIAS J G | PARTNER | 08/03/2017 | | | Internal meeting w/ M. Feldman, P. Shalhoub, A. Yanez, M. Seidel, S. Advani, J. Dugan and C. Koenig re: litigation tasks to discuss strategy (.7); o/c with M. Feldman (.2); reviewing various background documents provided by Cofina parties (8.4). | 9.3 | 11,160.00 | 19332399 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/03/2017 | | | Procure documents from Lex Claims Action case for H. Honig. | 0.7 | 161.00 | 19277557 |
| 17246 | SEIDEL M L | PARTNER | 08/03/2017 | | | Review background materials (.5); Team meeting w/ M. Feldman, P. Shalhoub, J. Minias, A. Yanez, S. Advani, J. Dugan and C. Koenig re: litigation tasks (.7); f/u w/ J. Dugan, A. Yanez and S. Advani re: same and next steps (.5); review research issues (.5); conference with S. Advani re: same (.2). | 2.4 | 3,420.00 | 19329408 |
| 12681 | YANEZ, JR. A | PARTNER | 08/03/2017 | | | Review background materials (2.4); Team meeting w/ M. Feldman, P. Shalhoub, J. Minias, S. Advani, J. Dugan, M. Seidel and C. Koenig re: litigation tasks (.7); f/u w/ M. Seidel, J. Dugan and S. Advani re: same (.2). | 3.3 | 4,290.00 | 19338402 |
| 15734 | ADVANI S | PARTNER | 08/04/2017 | | | Review COFINA background materials. | 0.4 | 460.00 | 19287514 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/04/2017 | | | Call w/ A. Cheney, C. Koenig, and J. Burbage re: overview of upcoming litigation. | 0.5 | 257.50 | 19291051 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16165 | BURBAGE J H | ASSOCIATE | 08/04/2017 | | | Meeting with C. Koenig, A. Cheney, J. Brennan re: introduction to COFINA matter (0.5); attention to distribution of research materials (2.3); attention to various e-mails (0.5). | 3.3 | 2,062.50 | 19334128 |
| 13178 | CHENEY A L | ASSOCIATE | 08/04/2017 | | | O/c w/ J. Dugan re case (.2); o/c w/ C. Koenig, J. Burbage, J. Brennan re case (.5); attention to case schedule (.8); reviewing materials (.5). | 2.0 | 1,900.00 | 19326921 |
| 15161 | CHOI R | ASSOCIATE | 08/04/2017 | | | Research COFINA legislative history (.7); review COFINA bond supplements (2.0); review Lex claims pleadings (.5). | 3.2 | 3,040.00 | 19353731 |
| 12678 | DUGAN J C | PARTNER | 08/04/2017 | | | Review factual and legal memos assembled by bankruptcy team. | 2.8 | 3,640.00 | 19344375 |
| 17309 | EGUCHI W T | COUNSEL | 08/04/2017 | | | Call w/ J. Minias re PROMESA (0.1); analyze issue incl. statute, legislative history and other materials and draft email to J. Minias (1.7); emails w/ M. Feldman re same (0.2); calls w/ H. Honig re same (0.1). | 2.1 | 2,026.50 | 19337384 |
| | | | 08/04/2017 | | | Emails w/ C. Koenig, R. Choi and H. Honig re HTA and related issues (.4); review HTA pleadings and emails w/ J. StJohn re HTA (.4); emails w/ R. Choi re hearing (.1). | 0.9 | 868.50 | 19337472 |
| | | | 08/04/2017 | | | O/c w/ C. Koenig re PREPA Memo (0.2); review PREPA materials (0.5); read summary of research and emails w/ J. St John re same (0.3); review case (0.2); emails w/ J. Minias and C. Koenig re additional questions and review PROMESA re same (0.4); review background from Quinn (0.2). | 1.8 | 1,737.00 | 19337515 |
| 10083 | FELDMAN M A | PARTNER | 08/04/2017 | | | Conference call with B. Whyte and senior holders (.8); conference call with B. Whyte and Klee re: various (.8); reviewing pleadings and related materials (2.8); call with M. Bienenstock re: hearing (.3). | 4.7 | 6,697.50 | 19279611 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/04/2017 | | | Circulate Stipulation memo to COFINA team and correspondence with W. Eguchi re: same (0.3); Assist in compiling materials re: Interpleader Action (0.3). | 0.6 | 138.00 | 19281400 |
| 16624 | HONIG H | LAW CLERK | 08/04/2017 | | | Prepare background memo and materials for main Title III case (3.5). | 3.5 | 1,330.00 | 19294231 |
| | | | 08/04/2017 | | | Conduct research re: scope of agent liability. | 1.1 | 418.00 | 19294259 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 08/04/2017 | | | Meeting with A. Cheney, J. Burbage and J. Brennan re: COFINA litigation and next steps (.4); reviewing and revising initial internal memos re: issues and documents (1.5); call with J. Weiss re: initial issues (.1); call with M. Feldman, J. Minias, J. Weiss, K. Klee and B. Whyte re: initial issues and next steps (.5); reviewing fiscal plan and related issues (.7); reviewing primary documents and providing summaries of same (1.9). | 5.1 | 4,080.00 | 19327118 |
| 15142 | MINIAS J G | PARTNER | 08/04/2017 | | | Call with QE, B. Whyte and M. Feldman re: case issues (1.0); reviewing various background documents provided by Cofina parties (4.6); call with B. Whyte and K. Klee re: next steps (1.1); o/c with C. Koenig re: same (.5). | 7.2 | 8,640.00 | 19332460 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/04/2017 | | | Prepare background materials for J. Burbage, J. St. John, and H. Honig. | 6.6 | 1,518.00 | 19278896 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/04/2017 | | | Summarize relevant case and send summary to C. Koenig and W. Eguchi (2.2); correspond with internal team and work on TOC and organizing materials on legislative history (1.9). | 4.1 | 2,562.50 | 19320486 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/05/2017 | | | Attention to ERS overview memo. | 6.2 | 3,875.00 | 19334137 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/05/2017 | | | Review Debtwire article, and background materials, including internal memoranda, on Title III cases and adversary proceedings. | 1.4 | 875.00 | 19320484 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/06/2017 | | | Draft ERS overview memo (6.0); attention to various e-mails re: same (0.1). | 6.1 | 3,812.50 | 19334120 |
| 13178 | CHENEY A L | ASSOCIATE | 08/06/2017 | | | Reviewing legal background memos. | 1.1 | 1,045.00 | 19326930 |
| 16002 | KOENIG C | ASSOCIATE | 08/06/2017 | | | Correspondence with M. Feldman and P. Shalhoub re: memo (.3); reviewing PROMESA and legislative history (1.3). | 1.6 | 1,280.00 | 19327256 |
| 17246 | SEIDEL M L | PARTNER | 08/06/2017 | | | Review creditors analysis (.7); review Ambac memos (.7); emails w/ M. Feldman, J. Dugan, A. Yanez re: strategy (.2); analyze issues re: timing of claim (.5). | 2.1 | 2,992.50 | 19329508 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/06/2017 | | | Review Title III case of HTA, as well as related adversary proceedings, and draft summary of same. | 3.8 | 2,375.00 | 19320485 |
| 15734 | ADVANI S | PARTNER | 08/07/2017 | | | T/c w/ M.Seidel re litigation schedule. | 0.2 | 230.00 | 19310522 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/07/2017 | | | Begin to review memos prepared on case background, local rules and PROMESA. | 1.9 | 722.00 | 1929346? |
| 16165 | BURBAGE J H | ASSOCIATE | 08/07/2017 | | | Attention to drafting of ERS overview memo (4.8); meeting with C. Koenig re: ERS memo (0.4); draft PREPA overview memo (4.4); attention to various e-mails (0.4). | 10.0 | 6,250.00 | 1933414? |
| 13178 | CHENEY A L | ASSOCIATE | 08/07/2017 | | | Litigation issue (2.0); attention to case schedule (.3); reviewing legal memos and background materials (1.3). | 3.6 | 3,420.00 | 1932693? |
| 15161 | CHOI R | ASSOCIATE | 08/07/2017 | | | Review Act 91 and amendments and bond documents (2.5); review fiscal plan (1.2). | 2.7 | 2,565.00 | 1935372? |
| 12678 | DUGAN J C | PARTNER | 08/07/2017 | | | Emails and meetings re: litigation strategy (1.70); review fact and legal memos (1.50). | 3.2 | 4,160.00 | 1934444? |
| 17309 | EGUCHI W T | COUNSEL | 08/07/2017 | | | Review PROMESA materials (0.8); review materials re PROMESA and debt (0.1); review filings and draft summary (0.2); review presentation re COFINA / PROMESA (0.3); o/c w/ J. St.John re PROMESA Memo appendix (0.1); review materials re PROMESA (0.3); review PROMESA statute and materials (1.7); draft PROMESA memo (0.8). | 4.3 | 4,149.50 | 1933747? |
| 10083 | FELDMAN M A | PARTNER | 08/07/2017 | | | Review and comment on due diligence/discovery list. | 1.4 | 1,995.00 | 1932371? |
| 16624 | HONIG H | LAW CLERK | 08/07/2017 | | | Review and compare legal opinions on COFINA bonds. | 1.7 | 646.00 | 1929423? |
| | | | 08/07/2017 | | | Meeting with C. Koenig re: dispute chart and memo (.2); input comments to chart (2.1). | 2.3 | 874.00 | 1929424? |
| 16002 | KOENIG C | ASSOCIATE | 08/07/2017 | | | Meeting with H. Honig re: memo and next steps (.2); various correspondence with team members re: status of memos and next steps (.5); reviewing and revising memo re: ERS case (2.8); meeting with J. Burbage re: comments to ERS memo (.4); various correspondence re: meetings with COFINA stakeholders (.5); reviewing PROMESA text and legislative history (1.3); reviewing COFINA resolutions and legislative history (.9). | 6.6 | 5,280.00 | 1932712? |
| 15215 | KORN J B | PARTNER | 08/07/2017 | | | Review background memos and other materials (2.3); meet with Seidel/Dugan (.2). | 2.5 | 3,000.00 | 1934503? |
| 11585 | MUNDIYA T | PARTNER | 08/07/2017 | | | Attend to materials and review same for constitutional issues and pleadings (2.3); conference w/ M. Seidel, T. Mundiya (.2). | 2.5 | 3,562.50 | 1934755? |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017    12:58:01PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17116 | SAFON K | LEGAL ASSISTANT | 08/07/2017 | | | Meet with team to discuss allocation of work and strategy. | 1.0 | 230.00 | 1928138( |
| | | | 08/07/2017 | | | Procure case law cited in memos. | 0.6 | 138.00 | 1928138! |
| 17246 | SEIDEL M L | PARTNER | 08/07/2017 | | | Conference with T. Mundiya re: strategy (.2); conference with J. Dugan re: same (.2); review Ambac materials (1.9); t/c with S. Advani re: next steps (.3); review Lex claims pleadings (1.2). | 3.8 | 5,415.00 | 1932951: |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/07/2017 | | | Review Title III and adversary cases re: HTA, and related news stories, to draft summary. | 4.6 | 2,875.00 | 1932064: |
| 16594 | BRENNAN J L | ASSOCIATE | 08/08/2017 | | | Meeting w/ A. Cheney re: potential complaint (.1); Meeting with J. Dugan and A. Cheney re: potential complaint (.5); Research re: potential complaint (2.8). | 3.4 | 1,751.00 | 1929105! |
| 16165 | BURBAGE J H | ASSOCIATE | 08/08/2017 | | | Draft PREPA overview memo (6.0); meeting with C. Koenig re: PREPA memo (0.4); review of C. Koenig's revisions re: same (0.5); attention to various e-mails (0.2). | 7.1 | 4,437.50 | 1933414: |
| 13178 | CHENEY A L | ASSOCIATE | 08/08/2017 | | | Mtg w/ J. Dugan and J. Brennan re complaint (.4); mtg w/ J. Brennan re case chart (.4); mtg w/ S. Hussein re case background (.5); reviewing PROMESA legislation (1.2); attention to memo re Resolution (2.5); reviewing memo re COFINA (1.0). | 6.0 | 5,700.00 | 1932692: |
| 15161 | CHOI R | ASSOCIATE | 08/08/2017 | | | Review memoranda and COFINA research materials (1.9); draft summary of COFINA legislations (1.5). | 3.4 | 3,230.00 | 1935375! |
| 12678 | DUGAN J C | PARTNER | 08/08/2017 | | | Review legal and factual memos and work product. | 2.3 | 2,990.00 | 1934447: |
| 17309 | EGUCHI W T | COUNSEL | 08/08/2017 | | | Emails re legislative history (0.1); review COFINA resolutions and emails / calls w/ J. Dugan and C. Koenig re same (0.3); review PROMESA materials (0.3); t/c w/ C. Koenig re potential claims (0.2). | 0.9 | 868.50 | 1933751: |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/08/2017 | | | Compile list of bankruptcy code provisions in chapters 1, 3, 5, 9, and 11 and correspondence with J. St. John re: same. | 0.8 | 184.00 | 1929603: |
| 16624 | HONIG H | LAW CLERK | 08/08/2017 | | | Research and draft memo re: opinions of Secretary of Justice(4.2); meeting with C. Koenig re: changes to memo (.3); summarize Commonwealth pleadings for inclusion in memo (.3); | 4.8 | 1,824.00 | 1938757: |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/08/2017 | | | Call with J. Dugan re: case background (.2); call with C. Koenig re: the same (.1); initial meeting with A. Cheney re: background and first steps (.4); review of dispute overview memorandum and related documents (1.2). | 1.9 | 1,748.00 | 1928485 |
| 16002 | KOENIG C | ASSOCIATE | 08/08/2017 | | | Meeting with A. Cheney re: current projects and next steps (.3); reviewing summary of HTA adversary proceeding re: potential bankruptcy issue (.4); reviewing briefs re: potential bankruptcy issue (.8); conducting research re: potential bankruptcy issues (.9); reviewing and revising memo re: PREPA issues (1.5); meeting with J. Burbage re: PREPA memo (.4); reviewing and revising memo re: Secretary of Justice opinions (.7); meeting with H. Honig re: SoJ memo (.3); reviewing legal opinions (.4); reviewing and revising memo re: potential bankruptcy issues (1.1); reviewing Lex Claims briefing (1.6). | 8.4 | 6,720.00 | 1932709 |
| 15215 | KORN J B | PARTNER | 08/08/2017 | | | Research constitutional issues. | 1.5 | 1,800.00 | 1934524 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/08/2017 | | | Procure cases cited in memos and prepare materials re: same (3.2); Procure statute for H. Honig (.3); Update spreadsheet outlining important docket updates (.7). | 4.2 | 966.00 | 1938757 |
| 17246 | SEIDEL M L | PARTNER | 08/08/2017 | | | Review Ambac documents (2.0); conference with J. Dugan re: same (.6); conference with J. Korn re: lit strategy (.4); review court transcripts (.5); review and analyze claims (.8). | 4.3 | 6,127.50 | 1932944 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/08/2017 | | | Prepare for and attend evidentiary hearing on Peaje preliminary injunction (3.0); correspondence re: chart for sections of PROMESA (.2); draft further explanation of hearing, and send to team (.8); review materials related to HTA for drafting summary of same (3.0). | 7.0 | 4,375.00 | 1932063 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16594 | BRENNAN J L | ASSOCIATE | 08/09/2017 | | | Attend simulcast of Judge Swain's hearing in the District of Puerto Rico (1.5); Draft and circulate summary of hearing re: approval of procedural stipulation for COFINA-Commonwealth dispute (.3); Draft outline of potential complaint (4.5); Research re: potential complaint (.5) Collection, review, and summary of potential exhibits for use in potential complaint (2.9). | 9.7 | 4,995.50 | 19291055 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/09/2017 | | | Revisions to ERS and PREPA memoranda (2.4); e-mails with C. Koenig re: same (0.1). | 2.5 | 1,562.50 | 19334345 |
| 15869 | CEA C N | ASSOCIATE | 08/09/2017 | | | Meeting with A. Cheney re: creation of chart of potential claims. | 0.5 | 375.00 | 19287532 |
| 13178 | CHENEY A L | ASSOCIATE | 08/09/2017 | | | Attention to memo on Resolution (1.0); reviewing background materials (1.0); Attention to complaint outline (2.1); reviewing interpleader pleadings (2.0); reviewing Lex Claims pleadings (2.0). | 8.1 | 7,695.00 | 19326960 |
| 15161 | CHOI R | ASSOCIATE | 08/09/2017 | | | Review fiscal plan (.7); review and research COFINA legislative materials (2.2); draft memorandum on COFINA legislation (1.2) | 4.1 | 3,895.00 | 19353738 |
| 15870 | CORTES L | ASSOCIATE | 08/09/2017 | | | Call with A. Cheney re: research (.1); review overview memo and other case materials (1.5). | 1.6 | 1,200.00 | 19292118 |
| 12678 | DUGAN J C | PARTNER | 08/09/2017 | | | Attention to litigation strategy (1.5); memo to Matthew Feldman re: strategy (.6); emails and meetings re: litigation (.5). | 2.6 | 3,380.00 | 19344390 |
| 17309 | EGUCHI W T | COUNSEL | 08/09/2017 | | | Review PROMESA materials (0.4) and email C. Koenig (0.1); emails w/ C. Koenig and H. Honig re CPI motion (0.1); review memoranda re COFINA (1.2); emails w/ J. Dugan re background (0.1); call w/ C. Koenig re: litigation issues (0.3); review COFINA materials (0.2); o/c with J. St.John and review chart fr same (0.1); draft PROMESA Memo (7.1). | 9.6 | 9,264.00 | 19337495 |
| 10083 | FELDMAN M A | PARTNER | 08/09/2017 | | | Attending hearing on approval of Stipulation. | 4.0 | 5,700.00 | 19323717 |
| 16624 | HONIG H | LAW CLERK | 08/09/2017 | | | Summarize Commonwealth disputes for inclusion in overview memo. | 5.4 | 2,052.00 | 19294246 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/09/2017 | | | Call with A. Cheney re: assignments (.2); call with K. Safon re: background materials (.1); review of prior legal memoranda and related background materials (3.5). | 3.8 | 3,496.00 | 1929198( |
| 16002 | KOENIG C | ASSOCIATE | 08/09/2017 | | | Attending hearing re: procedures stipulation (.9); reviewing summary of remainder of hearing (.5); reviewing and revising ERS memo (1.1); reviewing and revising PREPA memo (1.3); reviewing and revising memo re: HTA (1.9); reviewing and revising task list (.5); correspondence w/ J. Burbage re: same (.2). | 6.4 | 5,120.00 | 1932708( |
| 11585 | MUNDIYA T | PARTNER | 08/09/2017 | | | Coms with team re: discovery matters (.1); review court papers (.3). | 0.4 | 570.00 | 1934764( |
| 17246 | SEIDEL M L | PARTNER | 08/09/2017 | | | Analyze potential claims. | 0.5 | 712.50 | 1932925( |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/09/2017 | | | Further emails re: chart of sections of PROMESA (.3). Further review and drafting of summary of HTA related proceedings and discussions re: same (3.5). | 3.8 | 2,375.00 | 1932063( |
| 16594 | BRENNAN J L | ASSOCIATE | 08/10/2017 | | | Revise chart summarizing exhibits for potential complaint (.3); Research re: potential complaint (5.0). | 5.3 | 2,729.50 | 1929106( |
| 15869 | CEA C N | ASSOCIATE | 08/10/2017 | | | Reviewed background materials, including briefings from the interpleader action (2.0); create chart of arguments and potential claims (9.0). | 11.0 | 8,250.00 | 1929084( |
| 13178 | CHENEY A L | ASSOCIATE | 08/10/2017 | | | Attention to complaint outline (3.2); attention to chart of arguments (.5); reviewing research re potential claims (2.3); attention to discovery issues (.8); reviewing PROMESA legislation (.9) | 7.7 | 7,315.00 | 1932695( |
| 15161 | CHOI R | ASSOCIATE | 08/10/2017 | | | Draft/revise memorandum re: COFINA legislative history (4.7); review pleadings (.4); draft/revise fiscal plan summary and diligence list (1.9). | 7.0 | 6,650.00 | 1935375( |
| 15870 | CORTES L | ASSOCIATE | 08/10/2017 | | | Research constitutional issues (2.0); call with A. Cheney re: same (.1); call with J. Dugan re: same (.1); call with C. Cea re: research (.3); review pleadings in Title III case (1.2). | 3.7 | 2,775.00 | 1929211( |
| 12678 | DUGAN J C | PARTNER | 08/10/2017 | | | Review complaint outline (.70); attention to emails and calls re: discovery (.80); review legal and factual memos (2.00). | 3.5 | 4,550.00 | 1934438( |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017    12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17309 | EGUCHI W T | COUNSEL | 08/10/2017 | | | Draft memo on PROMESA. Review PROMESA materials (.5); continue drafting PROMESA Memo (5.4); review docket summary email (.1). | 6.3 | 6,079.50 | 1938766! |
| 10083 | FELDMAN M A | PARTNER | 08/10/2017 | | | Meeting with J. Dugan, M. Seidel, C. Koenig re: various issues and related f/u (1.0); review pleadings and memos (6.5). | 7.5 | 10,687.50 | 1932369! |
| 16624 | HONIG H | LAW CLERK | 08/10/2017 | | | Draft and revise memo re: major Title III disputes. | 3.7 | 1,406.00 | 1929422( |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/10/2017 | | | Correspondence with A. Cheney (.2); review of and revise discovery list (.6); review of correspondence re: related hearings (.1); correspondence with C. Koenig (.1). | 1.0 | 920.00 | 1929199! |
| 16002 | KOENIG C | ASSOCIATE | 08/10/2017 | | | Meeting with M. Feldman, M. Seidel, and J. Dugan re: litigation timeline and next steps (.5); reviewing and revising ERS memo (.6); reviewing and revising PREPA memo (.7); reviewing and revising memo re: secretary of justice opinions (.8); reviewing and revising memo re: Commonwealth litigations (1.6); meeting with H. Honig re: memos (.8); various correspondence with A. Cheney re: draft complaint (.4); various correspondence with client (.4); reviewing and revising agenda and proposal for Commonwealth Agent meeting (1.1); reviewing fiscal plan (1.9); providing summary of same (.6); reviewing and revising diligence request (.9); reviewing and revising PROMESA memo (1.8). | 12.1 | 9,680.00 | 1932718( |
| 15215 | KORN J B | PARTNER | 08/10/2017 | | | Meet w/ M. Seidel, J. Dugan, S. Advani re: Puerto Rico Assignments (.8); consider strategy (.2). | 1.0 | 1,200.00 | 1934498! |
| 17246 | SEIDEL M L | PARTNER | 08/10/2017 | | | Analyze potential claims (.8); meeting with M. Feldman, C. Koenig, J. Dugan re: claims strategy (.5); meeting with J. Dugan re: same (.3); emails with M. Feldman re: strategy (.2); emails re: Agents meeting (.2); t/cs re: potential witness (.3); emails re: potential strategy with J. Dugan (.1); review and revise agenda (.2); emails with P. Friedman re: meeting (.2); t/c with J. Dugan re: same (.1); emails with M. Feldman (.3); meeting with J. Dugan, J. Korn, S. Advani re: next steps (.8). | 3.9 | 5,557.50 | 1932446( |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16204 | ST. JOHN J D | ASSOCIATE | 08/10/2017 | | | Complete and send draft of report on HTA Title III and adversary proceedings to C. Koenig (4.6); Review and further revisions to report (.2). | 4.8 | 3,000.00 | 1932063 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/11/2017 | | | Assist w/ preparation of memos on key issues i/c/w COFINA Agent for attorney review (2.8); research re: COFINA Legislative history for W. Eguchi (.6). | 3.4 | 1,292.00 | 1929358 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/11/2017 | | | Revise outline of potential complaint (.8); Research re: potential complaint (2.4). | 3.2 | 1,648.00 | 1929416 |
| 15869 | CEA C N | ASSOCIATE | 08/11/2017 | | | Draft and revise chart re: claims and arguments (2.3); corr. with S. Hussein re: research question (.2); conduct legal research relating to bankruptcy law issues (3.5). | 6.0 | 4,500.00 | 1929284 |
| 13178 | CHENEY A L | ASSOCIATE | 08/11/2017 | | | Calls w/ opposing counsel (.4); team meeting (.5); reviewing legal memos (1.5). | 2.4 | 2,280.00 | 1932695 |
| 15161 | CHOI R | ASSOCIATE | 08/11/2017 | | | Draft/revise COFINA legislative history memoranda (1.7); draft/revise fiscal plan diligence list (.5); review pleadings filed (.7); review COFINA and GO bond documents (1.9). | 4.8 | 4,560.00 | 1935374 |
| 15870 | CORTES L | ASSOCIATE | 08/11/2017 | | | Call with L. Despins (.4); prepare materials for same (.8); review materials re: potential claims (1.3). | 2.5 | 1,875.00 | 1929373 |
| 12678 | DUGAN J C | PARTNER | 08/11/2017 | | | Call w/ Commonwealth Agent (.4); review legal and factual memos relevant to Cofina for background (1.0); emails and calls re: legal strategy (.6). | 2.6 | 3,380.00 | 1934440 |
| 17309 | EGUCHI W T | COUNSEL | 08/11/2017 | | | Review and research re: PROMESA and drafting PROMESA memo and statutory appendices (11.1); emails w/ H. Honig re same (.1); revise memorandum (.3); send same to C. Koenig (.1); revise memo and send revised version to C. Koenig (.5). | 12.1 | 11,676.50 | 1933739 |
| 10083 | FELDMAN M A | PARTNER | 08/11/2017 | | | Call with Paul Hastings (.4); prepare for same (.6); calls with B. Whyte and K. Klee re: strategy and next steps (1.2); calls with numerous COFINA constituents (2.5). | 4.7 | 6,697.50 | 1932725 |
| 16624 | HONIG H | LAW CLERK | 08/11/2017 | | | Summarize recently filed pleadings and send to team (1.3); review COFINA memo (.7); review PROMESA memo (.6); draft and revise Secretary of Justice memo (1.7). | 4.3 | 1,634.00 | 1938766 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/11/2017 | | | Call with Paul Hastings and WFG teams to discuss litigation strategy and schedule (.4); follow-up internal call and meeting (.5); call with A. Cheney to discuss assignment (.1); review of select pleadings in related action (1.1); review of and revisions to claims chart prepared by C. Cea (.8); call with J. Dugan re: research (.1); follow up call with C. Cea re: the same (.3); correspondence with K. Safon re: research (.1); call with C. Koenig re: case issues (.1); call with J. Dugan re: next steps (.3); call with J. Brennan re: research (.1); draft research needed (.8); review of prior legal opinions, cases compiled relating to the same, and drafting of follow-up research items memorandum (2.8). | 7.5 | 6,900.00 | 1929347? |
| 16002 | KOENIG C | ASSOCIATE | 08/11/2017 | | | Call with Commonwealth and COFINA Agent and counsel re: litigation process (.4); follow up call with COFINA Agent and co-counsel re: litigation process and next steps (.5); reviewing and revising Commonwealth memo (.8); reviewing and revising HTA memo (.6); reviewing transcript of hearing (.6); reviewing memos from litigation team (.9); reviewing PROMESA memo (1.7). | 5.5 | 4,400.00 | 1932718? |
| 15215 | KORN J B | PARTNER | 08/11/2017 | | | Emails re: case strategy and review hearing transcript. | 0.5 | 600.00 | 1934526? |
| 16635 | MENDEL A C | ASSOCIATE | 08/11/2017 | | | Meeting w/ lit. team re: case strategy (.3); reviewing case background materials (.8). | 1.1 | 566.50 | 1929228? |
| 15584 | O'BRIEN W A | ASSOCIATE | 08/11/2017 | | | Meet with J. Dugan re: case background (.3); follow up re: same (.5). | 0.8 | 640.00 | 1929785? |
| 17246 | SEIDEL M L | PARTNER | 08/11/2017 | | | Conference call with Commonwealth (.4); follow up re: same (.6); conference call with M. Feldman, J. Dugan re: next steps (.4); mult. t/cs with J. Dugan re: case issues (.8); review Lex claims chart (.5); emails re: AG opinion (.2); t/c with K. Klee re: potential claims (.7); emails with J. Dugan, J. Korn re: same (.2); emails with S. Hussein (.1); review discovery issues (.5). | 4.4 | 6,270.00 | 1932951? |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/11/2017 | | | Draft and revise memorandum re: HTA and related adversary proceedings, and emails with C. Koenig re: same (5.7). | 5.7 | 3,562.50 | 1932063? |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Matter Type:  BANKRUPTCY
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/12/2017 | | | Draft litigation strategy summary. | 2.1 | 1,932.00 | 19293584 |
| 16002 | KOENIG C | ASSOCIATE | 08/12/2017 | | | Reviewing COFINA memo. | 1.1 | 880.00 | 19327311 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/13/2017 | | | Collection, review, and summary of discovery-related filings in BNY Mellon interpleader action. | 1.1 | 566.50 | 19294180 |
| 12678 | DUGAN J C | PARTNER | 08/13/2017 | | | Call with M. Seidel, S. Hussein and P. Friedman re: case issues (.6); review draft litigation strategy memo (.5). | 1.1 | 1,430.00 | 19344406 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/13/2017 | | | Call with J. Dugan, M. Seidel, and P. Friedman (.6); follow-up correspondence with J. Dugan (.1); follow-up correspondence with J. Brennan (.1). | 0.8 | 736.00 | 19293566 |
| 16002 | KOENIG C | ASSOCIATE | 08/13/2017 | | | Reviewing memos by litigation team. | 2.2 | 1,760.00 | 19327075 |
| 15215 | KORN J B | PARTNER | 08/13/2017 | | | Review memos on PR legal issues and case status. | 1.4 | 1,680.00 | 19345212 |
| 15142 | MINIAS J G | PARTNER | 08/13/2017 | | | Reviewing various Cofina documents provided by various Cofina parties in preparation for QE meeting. | 5.9 | 7,080.00 | 19332516 |
| 17246 | SEIDEL M L | PARTNER | 08/13/2017 | | | Emails with J. Dugan re: potential strategy (.2); emails with J. Korn re: same (.1); t/c with J. Dugan, S. Hussein and P. Friedman (OMM) (.6); emails with J. Dugan re: follow up, research needed (.3). | 1.2 | 1,710.00 | 19329306 |
| | | | 08/13/2017 | | | Review and analyze issues re: Interpleader discovery. | 0.6 | 855.00 | 19329379 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/14/2017 | | | Summarize key pleadings in Interpleader Action (1.5); assist in drafting potential complaint (.7); Draft memo re: Interpleader Action (3.3). | 5.5 | 2,832.50 | 19296076 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/14/2017 | | | Meeting with C. Koenig re: production of overview materials (.4); reviewing materials from QE and MB meeting and attention to production of materials (3.8); drafting motion re: PROMESA Section 105 (2.5); discussions with C. Koenig and W. Eguchi re: same (.8); attention to various e-mails (.7); begin review of potential litigation argument (.8); updating PREPA and ERS memos for client (2.7). | 11.7 | 7,312.50 | 19334343 |
| 15869 | CEA C N | ASSOCIATE | 08/14/2017 | | | Researched and reviewed the legislative history of Act No. 91. | 1.4 | 1,050.00 | 19295909 |
| 15870 | CORTES L | ASSOCIATE | 08/14/2017 | | | Review materials on Interpleader action (.5); attend meeting with Quinn (4.5); calls with S. Hussein (.6); draft memorandum (4.3). | 9.9 | 7,425.00 | 19307197 |

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12678 | DUGAN J C | PARTNER | 08/14/2017 | | | Draft litigation strategy memo (1.60); review memos and other documents re: Cofina dispute (1.60); meetings and emails re: litigation strategy and issues identified from constituency meetings (1.30). | 4.5 | 5,850.00 | 19344411 |
| 17309 | EGUCHI W T | COUNSEL | 08/14/2017 | | | Review dockets and pleadings (0.2); emails w/ team re meeting, pleadings (0.2); t/c w/ P. Shalhoub re COFINA (0.3); call w/ C. Koenig re PROMESA (0.1); revise memo re PROMESA for B. Whyte (2.1); review internal memoranda re Lex claims arguments (0.4); t/c w/ J. Burbage re agent liability motion (0.3); review categories of discovery (0.1); revise PROMESA memo (0.3); t/c w/ C. Koenig and J. Burbage (0.3); retrieve and review legislative history for PROMESA (0.5). | 4.8 | 4,632.00 | 19337487 |
| 10083 | FELDMAN M A | PARTNER | 08/14/2017 | | | Meeting with Senior Holders counsel and FA (3.5); analyzing legal memos from monolines and seniors (2.5). | 6.0 | 8,550.00 | 19298882 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/14/2017 | | | Review of discovery-related pleadings in interpleader action (.5); review of summary by J. Brennan re: the same (.1); correspondence with J. Brennan re: the same (.1); summary to team re: discovery motions (.2); correspondence with C. Cea re: research (.1); call and follow-up correspondence with G. Mainland (.2); call with J. Dugan re: next steps (.1); call with L. Cortes re: research (.1); call with C. Mathews re: case issues (.2); call with L. Cortes re: meeting summary (.2); initial drafting of potential complaint (3.8); review of and revisions to memo by J. Brennan (.4); correspondence with J. Brennan re: the same (.1). | 6.1 | 5,612.00 | 19297730 |
| 16002 | KOENIG C | ASSOCIATE | 08/14/2017 | | | Meeting with Quinn Emanuel and Miller Buckfire teams (2.5); reviewing various materials from meeting (4.3); reviewing and revising memos to client re: potential issues (1.1). | 7.9 | 6,320.00 | 19327282 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/14/2017 | | | Review background memoranda and key pleadings (2.7); Draft sections of complaint (2.6). | 5.3 | 3,975.00 | 19295835 |
| 16635 | MENDEL A C | ASSOCIATE | 08/14/2017 | | | Reviewing background materials. | 0.3 | 154.50 | 19296279 |

**MATTER TIME DETAIL**

Run Date & Time: 9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15142 | MINIAS J G | PARTNER | 08/14/2017 | | | O/c with M. Feldman re: case strategy (.5); Reviewing various Cofina documents provided by Cofina parties (6.7); meeting with Quinn Emanuel (2.5). | 9.7 | 11,640.00 | 1933249 |
| 15584 | O'BRIEN W A | ASSOCIATE | 08/14/2017 | | | Review and analyze overview memorandum and other background materials (2.5); correspondence re: discovery requests (.1). | 2.6 | 2,080.00 | 1929784 |
| 17246 | SEIDEL M L | PARTNER | 08/14/2017 | | | Review and analyze issues re: scheduling (.4); meeting with J. Dugan re: same (.3); meeting with Bondholders' counsel (2.5); meeting with J. Dugan, J. Korn, P. Shalhoub, J. Minias, D. Forman, S. Hussein, C. Koenig, W. O'Brien, C. Mathews, C. Cae, L. Cortes and A. Mandel re: litigation strategy (.5); revise memo (1.4). | 5.1 | 7,267.50 | 1932942 |
| | | | 08/14/2017 | | | Emails re: Interpleader (.2); review Interpleader discovery (.2). | 0.2 | 285.00 | 1932946 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/14/2017 | | | Review memoranda re: municipal bonds (.5); Review closing arguments in Peaje dispute, memorandum, revise accordingly and send revisions to C. Koenig (1.7); Research re: potential disputes (1.3). | 3.5 | 2,187.50 | 1932064 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/15/2017 | | | Revise memo re: Interpleader Action (2.7); Meeting w/ M. Seidel, J. Dugan, J. Korn, P. Shalhoub, J. Minias, D. Forman, S. Hussein, C. Koenig, W. O'Brien, C. Mathews, C. Cea, L. Cortes, and A. Mendel re: litigation strategy (1.8); Draft protective order for litigation (.8). | 5.3 | 2,729.50 | 1929798 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/15/2017 | | | Attention to e-mails re: ERS litigation (.7); discussion with C. Koenig re: COFINA agent motion (.4); research re: similar documents (2.1); attention to COFINA agent protections memo (1.5); attention to various e-mails and t/cs w/ team re: strategy (.7). | 5.4 | 3,375.00 | 1933432 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15869 | CEA C N | ASSOCIATE | 08/15/2017 | | | Attend informational meetings with attorneys from Kramer Levin Naftalis & Frankel (1.5), Milbank, Tweed, Hadley & McCloy LLP (1.5), and Whitebox advisors (1.0); attend team meeting with J. Dugan, J. Korn, P. Shalhoub, J. Minias, D. Forman, S. Hussein, C. Koenig, W. O'Brien, C. Mathews, M. Seidel, L. Cortes and A. Mendel re: litigation strategy (1.7); begin memorializing notes from the informational meetings (.5). | 6.2 | 4,650.00 | 1930125 |
| 15161 | CHOI R | ASSOCIATE | 08/15/2017 | | | Review/analyze COFINA bond documents. | 2.2 | 2,090.00 | 1935374 |
| 15870 | CORTES L | ASSOCIATE | 08/15/2017 | | | Meeting with Proskauer (1.5); review and circulate case law (.8); draft memo of meeting with Quinn (5.8); team meeting with J. Dugan, J. Korn, M. Seidel, P. Shalhoub, J. Minias, D. Forman, S. Hussein, C. Koenig, W. O'Brien, C. Mathews, C. Cea and A. Mendel re: litigation strategy (1.7); review documents re: litigation (1.4). | 11.2 | 8,400.00 | 1930714 |
| 12678 | DUGAN J C | PARTNER | 08/15/2017 | | | Meeting with Oversight Committee counsel (1.80); meeting with AMBAC counsel (1.50); meeting with junior bondholder counsel (1.20); drafting and revising strategy memo (1.00); emails and calls re: litigation strategy (1.00). | 6.5 | 8,450.00 | 1934444 |
| 17309 | EGUCHI W T | COUNSEL | 08/15/2017 | | | Review GO bond documents and background re same (3.0); call w J Burbage re same (0.1); emails w S Hussein and review bond resolutions (0.5). | 3.6 | 3,474.00 | 1933747 |
| 10083 | FELDMAN M A | PARTNER | 08/15/2017 | | | Reading and reviewing memos from stakeholders (2.5); meetings with M. Bienenstock and team (2.0); meeting with subdebt advisors (1.5); meeting with Ambac Advisors (2.0); conference call with Whitebox (.5); follow up on meetings (.8). | 9.3 | 13,252.50 | 1929888 |
| 14537 | FORMAN D I | ASSOCIATE | 08/15/2017 | | | Prepare for and o/cs and t/cs w/ various bondholders and other interested parties at WF (6.5); review memoranda detailing legal issues likely to be litigated (1.2). | 7.7 | 7,161.00 | 1929899 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/15/2017 | | | Research motions seeking the appointment of examiners under section 1104(c) (.4);  and related correspondence re: same with J. Burbage (.1). | 0.5 | 115.00 | 1932005 |

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124974  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16624 | HONIG H | LAW CLERK | 08/15/2017 | | | Conduct research re: potential claim. | 1.7 | 646.00 | 19375083 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/15/2017 | | | Call with J. Dugan re: draft complaint (.2); updates to litigation team task list (.2); correspondence with team re: the same (.1); correspondence with C. Mathews re: research in connection with complaint (.1); call with W. O'Brien re: discovery requests (.3); team strategy meeting w/ M. Seidel, J. Dugan, J. Korn, P. Shalhoub, J. Minias, C. Koenig, D. Forman, C. Mathews, W. O'Brien, L. Cortes, C. Cea, A. Mendel (1.7); correspondence with E. Kay re: interpleader action (.2); follow-up with C. Mathews, A. Mendel, and J. Brennan re: assignments (.8); continued drafting of complaint and review of background documents in connection with the same (7.8). | 11.4 | 10,488.00 | 19301082 |
| 16002 | KOENIG C | ASSOCIATE | 08/15/2017 | | | Reviewing and revising summary of financial advisor fees (1.5); meeting at Proskauer re: COFINA issues (1.5); meeting with counsel to junior COFINA holders (1.5); meeting with counsel to monoline insurer (1.4); telephonic meeting with senior COFINA holder (.5); team meeting re: status and next steps (1.7); reviewing materials provided in meetings (1.6); correspondence with H. Honig re: research (.3); correspondence with J. St. John re: research (.2). | 10.2 | 8,160.00 | 19327223 |
| 15215 | KORN J B | PARTNER | 08/15/2017 | | | Review legal research memoranda and attend meeting with M. Seidel to review case strategy | 3.5 | 4,200.00 | 19345220 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/15/2017 | | | Research statements in support of COFINA (1.7); Review and revise draft complaint. (3.0); Meet with litigation and bankruptcy team to discuss litigation strategy (1.7). | 6.4 | 4,800.00 | 19301194 |
| 16635 | MENDEL A C | ASSOCIATE | 08/15/2017 | | | Meeting with M. Seidel, J. Dugan, J. Korn, S. Hussein, P. Shalhoub, J. Minias, C. Koenig, C. Cea, C. Mathews, W. O'Brien, L. Cortes, J. Brennan re: litigation strategy (1.7); prepare for same (.8); circulated cases discussed in meetings to team (.5); prepared discovery requests (1.3); review ERS and HTA decisions (1.0). | 5.3 | 2,729.50 | 19298166 |

# MATTER TIME DETAIL

Run Date & Time:   9/21/2017   12:58:01PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:   USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 08/15/2017 | | | Meeting with OB Counsel at Proskauer (1.5); meeting with Kramer Levin (1.2); meeting with Milbank (1.3); call with Whitebox (.4); reviewing various Cofina documents provided by Cofina parties (6.8). | 11.2 | 13,440.00 | 19332429 |
| 15584 | O'BRIEN W A | ASSOCIATE | 08/15/2017 | | | Discuss discovery requests with J. Dugan (.2); review memo re: discovery topics and requests served by UCC (.7); discuss discovery requests with S. Hussein (.3); coordinate drafting of discovery requests with A. Mendal (.4); attention to task list (.2); review background materials and begin drafting discovery requests (1.5); prep for (.2) and attend meeting w/ M. Seidel, J. Dugan, J. Korn, S. Hussein, P. Shalhoub, J. Minias, C. Koenig, D. Forman, C. Cea, C. Mathews, L. Cortes, J. Brennan, A. Mendel re: litigation strategy (1.7); follow up re: same (.4); attention to docket summary (.1); attention to materials prepared by bankruptcy team and other parties (.4); attention to draft complaint (.5); attention to QE and Miller Buckfire materials (.2); review and revise draft discovery request definitions provided by A. Mendel (.7). | 7.5 | 6,000.00 | 19297778 |
| 17246 | SEIDEL M L | PARTNER | 08/15/2017 | | | Emails re: meeting with Oversight Board (.2); conferences with J. Dugan, J. Minias re: strategy (.3); meeting with counsel to oversight Board (1.5); revise memo (.3); conference with J. Dugan re: same (.2); emails with J. Korn re: potential case issues (.2); email with L. Cortes re: same (.1); meeting with COFINA Junior Holders (1.5); meeting with Ambac (1.5); conference with M. Feldman re: meetings (.2); meeting with Whitebox (.4); litigation strategy meeting w/ J. Dugan, J. Korn, J. Minias, P. Shalhoub, D. Forman, C. Koenig, L. Cortes, S. Hussein, W. O'Brien, C. Cea, C. Mathews, A. Mendel and J. Brennan (1.7); meeting with J. Korn re: potential strategy (.5). | 8.6 | 12,255.00 | 19329318 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124974  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 10860 | SHALHOUB P V | PARTNER | 08/15/2017 | | | Review Lex action papers, other (2.6), Consecutive mtgs w/ Kramer Levin, Milbank and internal re issues (3.2), teleconf. w/ Whitebox, and post-call w/ internal team re all outstanding issues / tasks (2.5). | 8.3 | 11,205.00 | 19335435 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/15/2017 | | | Draft email to C. Koenig re: difference between COFINA dispute and HTA adversary proceedings (.8); review relevant state resolutions re: debt and collect for review by C. Koenig (3.7); correspond with litigation team re: review of HTA adversary pleadings (.3). | 4.8 | 3,000.00 | 19320639 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/16/2017 | | | Draft protective order for upcoming litigation (1.2); Review and summarize pleadings from interpleader action (1.1); Draft flow chart detailing potential issues and outcomes in the litigation (2.6); Research re: potential claims (1.4). | 6.3 | 3,244.50 | 19313031 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/16/2017 | | | E-mails with A. Mendel re: ERS (.4); draft COFINA agent motion (7.7); discussion with C. Koenig re: same (.5); turn revisions re: same (1.5); gathering general obligation documents (1.1); correspondences with R. Choi and A. Goldstein re: same (.4); attention to various e-mails and t/cs re: research and case strategy (1.2). | 12.8 | 8,000.00 | 19334278 |
| 15869 | CEA C N | ASSOCIATE | 08/16/2017 | | | Circulate chart of arguments (.3); memorialize list of attendees from informational meetings (.5); drafted memoranda reflecting the notes from the informational meetings (3.4); reviewed case law from informational meetings and circulated to the internal team (.6); conducted legal research (.4). | 5.2 | 3,900.00 | 19301151 |
| 15161 | CHOI R | ASSOCIATE | 08/16/2017 | | | Telephone conference with W. Eguchi re: status (.1); telephone conference with C. Koenig re: constitutional debt limit issue (.2); review GO offering documents and website (1.5); review COFINA debt documents (1.2); review/research potential claim (.5). | 3.5 | 3,325.00 | 19353752 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | CORTES L | ASSOCIATE | 08/16/2017 | | | Draft memorandum (3.7); calls with S. Hussein re: same (.3); research potential issue (2.8); meet with C. Koenig re: research issues (.4); update task list (.1); draft memorandum for client (1.1). | 8.4 | 6,300.00 | 1930708: |
| 12678 | DUGAN J C | PARTNER | 08/16/2017 | | | Teleconference with Whitebox (.9); attention to regulated schedule (.6); call with B. Whyte re: strategy meetings (.5); follow up re: same (.4); email correspondence re: depositions (.1). | 2.5 | 3,250.00 | 1934443: |
| 17309 | EGUCHI W T | COUNSEL | 08/16/2017 | | | Monitor docket and articles and emails w/ H. Honig re same (0.1); emails w/ J. Burbage, C. Koenig re GO Bond Docs (0.1); review WFG memo re COFINA and update PROMESA memo (1.0). | 1.2 | 1,158.00 | 1933741: |
| 10083 | FELDMAN M A | PARTNER | 08/16/2017 | | | Update call with K. Tuchin and B. Whyte (.5); reading research pleadings (5.0). | 5.5 | 7,837.50 | 1932186: |
| 14537 | FORMAN D I | ASSOCIATE | 08/16/2017 | | | Review prior mediation statements and pleadings of various bondholders related to COFINA-commonwealth dispute (3.5); corr. and t/cs w/ J. Minias, C. Koenig, S. Hussein, M. Sontag, J. Burbage, and H. Honig re: outstanding research tasks (.9); corr. w/ counsel to monoline insurers (.1). | 4.5 | 4,185.00 | 1930412: |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/16/2017 | | | Procure general obligation bond documents and prepare list of said documents (1.2); related correspondence re: same with J. Burbage (.1). | 1.3 | 299.00 | 1932018: |
| 16624 | HONIG H | LAW CLERK | 08/16/2017 | | | Conduct research potential claim. | 1.1 | 418.00 | 1934096: |
| | | | 08/16/2017 | | | Conduct research re: constitutional issues. | 1.3 | 494.00 | 1934097: |

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124974   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/16/2017 | | | Correspondence with L. Cortes and C. Cea re: constituent meetings (.2); correspondence with J. Dugan re: interpleader action depositions (.2); correspondence with D. Goldman (.1); call with J. Dugan and D. Goldman to discuss depositions in interpleader action (.4); call with L. Cortes re: research assignment (.2); call with A. Ambeault re: case (.1); correspondence with J. Brennan, L. Cortes and A. Mendel re: scheduling and next steps (.3); weekly team call with client (.5); internal follow up meeting (.5); follow up call with J. Brennan re: discovery hearings (.2); follow up call with C. Mathews re: research (.2); call with W. O'Brien re: discovery requests (.3); review of background documents related to bonds (2.3); review of research by L. Cortes and J. Brennan (.5); continued drafting of potential complaint (4.4); review of and revisions to memo by L. Cortes (.5). | 10.9 | 10,028.00 | 19301106 |
| 16002 | KOENIG C | ASSOCIATE | 08/16/2017 | | | Weekly call with client and Klee Tuchin (.5); reviewing and providing comments to motion re: protections for the COFINA Agent (1.0); meeting with J. Burbage re: same (.3); various correspondence with J. Minias re: litigation strategy (.6). | 2.2 | 1,760.00 | 19327136 |
| 15215 | KORN J B | PARTNER | 08/16/2017 | | | Research constitutional issues and confer with M. Seidel re same. | 3.1 | 3,720.00 | 19345172 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/16/2017 | | | Discuss motion practice with S. Hussein (.2); draft sections of potential complaint (3.2). | 3.4 | 2,550.00 | 19301233 |
| 16635 | MENDEL A C | ASSOCIATE | 08/16/2017 | | | Research potential Puerto Rico litigation strategy. | 2.4 | 1,236.00 | 19301467 |
| 15142 | MINIAS J G | PARTNER | 08/16/2017 | | | Call with E. Kay (.6); reviewing various Cofina documents provided by Cofina parties (9.4). | 10.0 | 12,000.00 | 19332484 |
| 15584 | O'BRIEN W A | ASSOCIATE | 08/16/2017 | | | Draft discovery requests (3.5); call with S. Hussein re: letter to COFINA (.3); call with A. Mendel re: enabling legislation (.2); review docket updates (.2); attention to materials provided by bankruptcy team (1.3). | 5.5 | 4,400.00 | 19301268 |
| 17246 | SEIDEL M L | PARTNER | 08/16/2017 | | | Review 30(b)(6) notice. | 0.5 | 712.50 | 19329436 |

# MATTER TIME DETAIL

Run Date & Time: 9/21/2017   12:58:01PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001   COFINA BOND LITIGATION
Currency: USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 08/16/2017 | | | Emails with S. Hussein (.2); review PROMESA statutes (1.1); analyze constitutional issues (.5); legal and strategy analysis (.8); conference with S. Hussein re: same (.3); conference with J. Korn re: strategy (.5); emails and t/cs re: case management and strategy (.4); t/c with B. Whyte (1.2); conference with M. Feldman (.2); conferences with J. Dugan (.5). | 5.7 | 8,122.50 | 1932950 |
| 16653 | SONTAG M A | ASSOCIATE | 08/16/2017 | | | Research potential litigation issue. | 3.3 | 1,699.50 | 1930461 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/16/2017 | | | Review Quinn Emmanuel materials (.2); meet with M. Sontag and C. Koenig (1.0); potential litigation issue (3.0). | 4.2 | 2,625.00 | 1932073 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/17/2017 | | | Draft protective order for upcoming litigation (.7); Review and summarize pleadings from interpleader action (1.3); Updates to litigation task list, and summary of past and upcoming research issues (1.0); Draft flowchart detailing potential issues and outcomes in the litigation (2.7); Research re: potential claims (1.4). | 7.1 | 3,656.50 | 1930137 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/17/2017 | | | E-mail to Library re: general obligation bonds (0.5); review of legal research and construction of legal research matrix (6.2); review of notice of appearance (0.7); turn comments to COFINA agent motion from P. Shalhoub (2.0); correspondence with C. Koenig re: same (0.4); attention to various e-mails and t/cs (1.3). | 11.1 | 6,937.50 | 1933418 |
| 15869 | CEA C N | ASSOCIATE | 08/17/2017 | | | Conducted research relating to procedural and substantive issues and drafted summary of the research (4.8); revise memoranda reflecting meeting attendees (.2); spoke with J. Burbage re: summary of research chart (.2); revise memoranda memorializing meetings with Kramer Levin Naftalis & Frankel LLP and Milbank, Tweed, Hadley, & McCloy LLP (3.9). | 9.1 | 6,825.00 | 1930416 |
| 15161 | CHOI R | ASSOCIATE | 08/17/2017 | | | Call with J. Burbage re: GO bond documents (.10); emails re: GO bond documents (.10); review/analyze COFINA bond resolution (1.4); review pleadings (0.2). | 1.8 | 1,710.00 | 1935375 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | CORTES L | ASSOCIATE | 08/17/2017 | | | Finalize memorandum (1.2); research potential litigation issue (3.1); communications with S. Hussein (.2); communications with C. Cea re: research (.4); draft re: potential litigation issue memorandum (5.4). | 10.3 | 7,725.00 | 1930700 |
| 12678 | DUGAN J C | PARTNER | 08/17/2017 | | | Attention to discovery requests (.70); meeting with Weil Gotshal (1.50); review memos re: Cofina legal issue (1.50); review draft complaint and comment on same (1.40). | 5.1 | 6,630.00 | 1934448 |
| 10083 | FELDMAN M A | PARTNER | 08/17/2017 | | | Reviewing legal memos. | 2.0 | 2,850.00 | 1930685 |
| 14537 | FORMAN D I | ASSOCIATE | 08/17/2017 | | | Prepare for and meeting at Weil w/ counsel to National (2.0); review research matrix tracking collection of relevant materials and corr. w/ J. Burbage and C. Cea re: collection of materials from various bondholder representatives (.5). | 2.5 | 2,325.00 | 1930407 |
| 16624 | HONIG H | LAW CLERK | 08/17/2017 | | | Conduct research re: potential litigation issue. | 1.4 | 532.00 | 1934099 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/17/2017 | | | Call with C. Koenig re: debt documents (.2); correspondence with J. Minias re: prep for client meeting (.1); correspondence with L. Cortes and C. Cea re: follow-up from meetings (.2); review of and revisions to memo by J. Brennan (.5); review of and revisions to draft protective order (.5); correspondence with J. Dugan, M. Seidel, and J. Korn re: protective order (.1) call with A. Mendel re: research (.1); correspondence with D. Schlecker re: depositions (.1); calls with L. Cortes re: research (.3); review of background materials related to litigation dispute (3.1); meeting with M. Seidel and J. Dugan re: draft complaint (.9); meeting at Weil Gotshal (1.6). | 7.7 | 7,084.00 | 1930578 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/17/2017 | | | Review and revise draft litigation flowchart/analysis (1.0); correspond with J. Brennan re the same (.3); correspond with S. Hussein re motion (.1); research motion (1.0). | 2.4 | 1,800.00 | 1930595 |
| 16635 | MENDEL A C | ASSOCIATE | 08/17/2017 | | | Researching potential litigation issue. | 3.2 | 1,648.00 | 1930442 |
| 15142 | MINIAS J G | PARTNER | 08/17/2017 | | | Meeting at Weil with National (1.9); reviewing various Cofina documents provided by Cofina parties (7.2). | 9.1 | 10,920.00 | 1933249 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

24

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15584 | O'BRIEN W A | ASSOCIATE | 08/17/2017 | | | Attention to hearing schedule (.2); review and revise discovery requests as per J. Dugan comments (1.3); draft letter to O'Melveny re: discovery requests and correspondence with team re: same (2.0). | 3.5 | 2,800.00 | 1935639 |
| 17246 | SEIDEL M L | PARTNER | 08/17/2017 | | | Review memo re: meeting with Senior Lenders (.4); conference with J. Dugan, J. Korn re: meetings (.6); review legal analysis re: claims (.8); emails with J. Dugan, J. Minias re: strategy (.3); emails with D. Forman re: same (.2); t/cs and emails re: claims research (.4); analyze strategy (.6). | 3.3 | 4,702.50 | 1932939 |
| | | | 08/17/2017 | | | Review Interpleader filings and memo. | 0.6 | 855.00 | 1932944 |
| 10860 | SHALHOUB P V | PARTNER | 08/17/2017 | | | Review / revise motion for order clarifying stip and order retaining local counsel and confirming payment. | 1.1 | 1,485.00 | 1935488 |
| | | | 08/17/2017 | | | Review interpleader papers, overview. | 0.4 | 540.00 | 1935499 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/18/2017 | | | Draft letter re: appearance at upcoming hearing (2.9); Review and summarize pleadings from interpleader action (2.3); Research re: potential claims (5.1). | 10.3 | 5,304.50 | 1931287 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/18/2017 | | | Revise COFINA agent motion and correspondences re: same (4.9); discussion with R. Choi re: PR Constitution (0.7); attention to various e-mails re: case strategy, research (1.1). | 6.7 | 4,187.50 | 1933419 |
| 15869 | CEA C N | ASSOCIATE | 08/18/2017 | | | Finalize memoranda from meetings with Milbank, Tweed, Hadley & McCloy LLP and Whitebox Advisors and circulated to the internal COFINA team. | 2.0 | 1,500.00 | 1930580 |
| 15161 | CHOI R | ASSOCIATE | 08/18/2017 | | | Attend bankruptcy team meeting re: status and next steps (.9); review pleadings, memoranda and caselaw re: potential issue (3.5); call with J. Burbage re: same (.4); review pleadings filed (.2). | 4.8 | 4,560.00 | 1935375 |
| 15870 | CORTES L | ASSOCIATE | 08/18/2017 | | | Revise memorandum and send to J. Korn (2.5); draft meeting memo (3.0); conduct additional research and revise memorandum (2.8). | 8.3 | 6,225.00 | 1930721 |
| 12678 | DUGAN J C | PARTNER | 08/18/2017 | | | Review legal analysis and memoranda provided by Quinn Emanuel. | 2.5 | 3,250.00 | 1934442 |

# MATTER TIME DETAIL

Run Date & Time:   9/21/2017   12:58:01PM

Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:   00001   COFINA BOND LITIGATION

Currency:   USD

Worked Thru 08/31/2017

Billing Partner: FELDMAN M A

Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 08/18/2017 | | | Call with White & Case re: background (1.0); call with K. Klee and B. Whyte re: open matters (.8); call with Paul Hastings re: Stip (.5); review and comment on Motion re: fees, etc. (.9); review case law (1.5). | 4.7 | 6,697.50 | 19306785 |
| 14537 | FORMAN D I | ASSOCIATE | 08/18/2017 | | | Review questions from financial advisor re: draft EL, review draft motion related to compensation, draft responses to FA questions, corr. w/ M. Feldman, J. Minias, and t/c w/ J. Burbage re: same (.4); corr. w/ N. Navarro and J. Minias re: scheduling meetings in Puerto Rico (.1); review and comment on litigation schedule, review mediation schedule, corr. w/ M. Seidel and M. Feldman (.3). | 0.8 | 744.00 | 19305794 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/18/2017 | | | Review of and revisions to litigation flowchart and related analyses (1.5); calls and correspondence with J. Brennan re: discovery hearing on Aug. 22 (.5); call with C. Mathews re: research (.2); review of and revisions to meeting summary memos by C. Cea (.9); review of and revisions to research by L. Cortes (.3); review and revise to research by A. Mendel (.4); call with M. Seidel, J. Korn, and Paul Hastings re: discovery and proceeding schedule (.5); review of and revisions to letter to court re: discovery hearing (.2); correspondence with C. Koenig, J. Brennan, M. Seidel and J. Korn re: the same (.4); correspondence with L. Cortes re: depositions (.1); call with S. Kadosh (.3); call with C. Koenig re: next steps (.3); review of pleadings filed in related actions (.6); review of and edits to draft discovery requests (.7); review of and revisions to OMM letter re: discovery (.2); correspondence with D. Goldman re: depositions (.1); revisions to complaint per comments from J. Dugan (2.4); review of and revisions to motion to enforce rights under court order (.4). | 10.0 | 9,200.00 | 19305815 |
| 15215 | KORN J B | PARTNER | 08/18/2017 | | | Prepare agenda and markup for scheduling stip, calls and emails re: same, call with Agent to Commonwealth (3.0); discuss legal strategy and assignments with Seidel (1.0); review legal research (2.0). | 6.0 | 7,200.00 | 19345332 |

# MATTER TIME DETAIL

Run Date & Time:   9/21/2017    12:58:01PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:   USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15883 | MATHEWS C S | ASSOCIATE | 08/18/2017 | | | Correspond with M. Seidel re motion (.1); correspond with S. Hussein re motion (.1); correspond with L. Cortes and C. Cea re research (.1); correspond with A. Mendel re research (.1); research local rules re discovery practice (.1); research potential issue re: discovery (2.0), draft motion (3.2). | 5.7 | 4,275.00 | 19305952 |
| 16635 | MENDEL A C | ASSOCIATE | 08/18/2017 | | | Researching questions re: PR precedent issues (1.0); researching powers of court-appointed agent in litigation (6.1). | 7.1 | 3,656.50 | 19305906 |
| 15142 | MINIAS J G | PARTNER | 08/18/2017 | | | Call with UBS (.5); Call with Cofina Agent (.5) reviewing various Cofina documents provided by Cofina parties (7.4). | 8.4 | 10,080.00 | 19332588 |
| 11585 | MUNDIYA T | PARTNER | 08/18/2017 | | | Attend to pleadings and constitutional issues (.5); corr. w/ M. Feldman (.1); J. Minias re: arguments and related matters (.1); corr. M. Seidel re: same (.1). | 0.8 | 1,140.00 | 19347687 |
| 15584 | O'BRIEN W A | ASSOCIATE | 08/18/2017 | | | Correspondence with M. Seidel re: discovery requests (.2); follow up with team re: same and revise requests as per conversations (1.6). | 1.8 | 1,440.00 | 19356359 |
| 16641 | OSEI-BONSU D M | ASSOCIATE | 08/18/2017 | | | Conduct research re: potential issue. | 0.9 | 463.50 | 19307264 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/18/2017 | | | Prepare COFINA research materials for attorneys. | 1.1 | 253.00 | 19309423 |
| 17246 | SEIDEL M L | PARTNER | 08/18/2017 | | | Review issues re: Interpleader. | 0.7 | 997.50 | 19329280 |
| | | | 08/18/2017 | | | Prepare for call with PHJW (1.2); analyze scheduling issues (.5); t/cs and emails with M. Feldman, J. Minias re: same (.2); t/c with D. Forman re: schedule (.3); t/c with PHJW (.5); review scheduling and discovery issues (.7); t/cs with J. Korn re: same (.6); emails with S. Hussein (.2); review litigation strategy (1.2); attend to filings (.5); revise discovery (.5); t/c with M. Feldman, J. Korn re: discovery (.3); emails with J. Korn re: same (.2); emails re: discovery (.2); emails with J. Dugan re: strategy (.3). | 7.4 | 10,545.00 | 19329483 |
| 10860 | SHALHOUB P V | PARTNER | 08/18/2017 | | | Review revised 105 motion and comment, call w/ M. Feldman re same, call w/ J. Burbage re same, review Klee comments (1.0), review litigation proposal to UCC (.1). | 1.1 | 1,485.00 | 19355099 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16653 | SONTAG M A | ASSOCIATE | 08/18/2017 | | | Review materials received from Kramer Levin. | 1.3 | 669.50 | 19307530 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/19/2017 | | | Research re: potential claims. | 8.1 | 4,171.50 | 19312997 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/19/2017 | | | Revise COFINA agent motion (3.7); attention to research re: potential issiue (3.1); correspondence with R. Choi re: same (.7). | 7.5 | 4,687.50 | 19334153 |
| 15869 | CEA C N | ASSOCIATE | 08/19/2017 | | | Researched past litigation involving COFINA. | 1.3 | 975.00 | 19305983 |
| 15870 | CORTES L | ASSOCIATE | 08/19/2017 | | | Research re: potential claims. | 0.9 | 675.00 | 19307215 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/19/2017 | | | Research potential issues (1.5); revise draft motion (1.0); research potential claims (2.0); draft email with analysis (.6). | 5.1 | 3,825.00 | 19307045 |
| 16635 | MENDEL A C | ASSOCIATE | 08/19/2017 | | | Researching potential claims and related strategy (1.2); reviewing ERS and HTA litigation memos (.8); reviewing background materials (.5); researching PR material (1.3); searching for articles on COFINA bondholders (1.2). | 5.0 | 2,575.00 | 19306052 |
| 16641 | OSEI-BONSU D M | ASSOCIATE | 08/19/2017 | | | Conduct research re: potential issue. | 1.5 | 772.50 | 19307489 |
| 10860 | SHALHOUB P V | PARTNER | 08/19/2017 | | | Follow up w/ M. Feldman re 105 motion, emails w/ J. Burbage. | 0.1 | 135.00 | 19355093 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/20/2017 | | | Further revise COFINA agent motion (3.2); attention to e-mails re: same with P. Shalhoub and M. Feldman (0.9); drafting notice of hearing (1.5); review of case management order and necessary filing requirements (2.7). | 8.3 | 5,187.50 | 19334285 |
| 15161 | CHOI R | ASSOCIATE | 08/20/2017 | | | Review draft notice of hearing. | 0.2 | 190.00 | 19353748 |
| 15870 | CORTES L | ASSOCIATE | 08/20/2017 | | | Research potential litigation issues and send summary to S. Hussein. | 2.8 | 2,100.00 | 19306959 |
| 14537 | FORMAN D I | ASSOCIATE | 08/20/2017 | | | T/c w/ J. Minias re: case strategy (.2); review draft powerpoint presentation (.6). | 0.8 | 744.00 | 19311299 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/20/2017 | | | Review of and revisions to memo by L. Cortes (.6); review of and revisions to revised motion by C. Mathews and research in connection with the same (.5); review and revise revised protective order (.4); review research by J. Brennan, C. Cea, L. Cortes, A. Mendel and C. Mathews (1.1). | 2.6 | 2,392.00 | 19310535 |
| 16635 | MENDEL A C | ASSOCIATE | 08/20/2017 | | | Review pleadings in HTA and ERS cases (.6); review memos on litigation (.8). | 1.4 | 721.00 | 19307533 |

# MATTER TIME DETAIL

28

Run Date & Time:  9/21/2017   12:58:01PM
Worked  Thru 08/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION
Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10860 | SHALHOUB P V | PARTNER | 08/20/2017 | | | Review revised 105 motion, follow up w/ M. Feldman re same (.5), review Kraegel agreement, email w/ M. Feldman (.1), numerous emails w/ Klee, M. Feldman, J. Burbage re 105 motion (.2). | 0.8 | 1,080.00 | 1935490 |
| 16653 | SONTAG M A | ASSOCIATE | 08/20/2017 | | | Continued reviewing pertinent documents from related litigations. | 4.3 | 2,214.50 | 1930727 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/21/2017 | | | Research re: potential claims (2.1); Draft stipulation of scheduling order (2.3); Review pleadings from interpleader and Title III proceedings in advance of discovery hearings (2.9). | 7.3 | 3,759.50 | 1931316 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/21/2017 | | | Attention to various e-mails re: case issues (1.1); discussion with R. Choi and D. Forman re: potential litigation issue (.9); attention to filing of COFINA agent motion with local counsel (4.5); attention to service issues re: same (1.0); attention to preparing general obligation bond materials (1.4). | 8.9 | 5,562.50 | 1933414 |
| 15869 | CEA C N | ASSOCIATE | 08/21/2017 | | | Corr. with S. Hussein re: compiling research memoranda (.4); corr. with Litigation Technology Services re: same (.3). | 0.7 | 525.00 | 1931048 |
| 13178 | CHENEY A L | ASSOCIATE | 08/21/2017 | | | Mtg w/ M. Seidel and S. Hussein re next steps (.7); Mtg w/ S. Hussein re litigation tasks (.3); drafting potential complaint (2.1). | 3.1 | 2,945.00 | 1932700 |
| 15161 | CHOI R | ASSOCIATE | 08/21/2017 | | | Review research re: potential litigation issue (1.4); confer with J. Burbage re: same (.5); confer with D. Forman re: same (.2); draft summary of same as applied to COFINA (.7); review pleadings (.2). | 3.0 | 2,850.00 | 1935380 |
| 15870 | CORTES L | ASSOCIATE | 08/21/2017 | | | Review memorandum and circulate (.8); draft research memorandum (2.0); prepare for depositions (1.7). | 4.5 | 3,375.00 | 1932240 |
| 12678 | DUGAN J C | PARTNER | 08/21/2017 | | | Attention to email correspondence on stipulated schedule (.40); email correspondence re: filing notice of appearance (.40). | 0.8 | 1,040.00 | 1933567 |

Run Date & Time:  9/21/2017   12:58:01PM                                    Worked Thru 08/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner: FELDMAN M A
Matter:  00001  COFINA BOND LITIGATION                                      Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14537 | FORMAN D I | ASSOCIATE | 08/21/2017 | | | Review and revise draft powerpoint presentation (2.5); t/cs w/ J. Minias re: same (.2); t/c and corr. w/ S. Hussein (.1); review proposed litigation timeline from PH (.2); corr. and t/c w/ R. Choi re: research (.3); review and comment on draft research (.3); t/cs w/ M. Sontag and H. Honig re: follow-up (.2). | 3.6 | 3,348.00 | 19311368 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/21/2017 | | | Call with J. Burbage re: filings (.1); follow-up correspondence with J. Burbage re: the same (.1) call with D. Forman re: presentation (.1); review and revise presentation for client meeting (.3); meeting with M. Seidel and A. Cheney re: next steps (.7); follow up meeting with A. Cheney (.3); revise proposed schedule (.1); call with J. Brennan re: preparation for discovery hearing and other assignments (.3); call with C. Mathews re: discovery requests (.2); call with D. Osei-Bonsu re: research (.2); continued drafting of complaint in light of additional research (1.8); review of order by J. Dein re: UCC motion for discovery (.2); review of and edits to draft stipulation by J. Brennan (.2); revise draft motion by C. Mathews (.5); review of new pleadings in related actions (.6); drafting of outline for deposition and hearing summaries (.9); drafting of outline for research issue organization (.1); compilation of materials for A. Yanez (.3); review of motion to dismiss filed by Oversight Board (.3); review of revised research by J. Brennan (.5); review of press articles and related information compiled by A. Mendel (.6); compilation of materials for A. Cheney (.3); correspondence with J. Burbage re: service copies and filed motion (.3). | 9.0 | 8,280.00 | 19311334 |
| 15215 | KORN J B | PARTNER | 08/21/2017 | | | Attention to scheduling issues and call with M. Seidel. | 0.8 | 960.00 | 19345171 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/21/2017 | | | Compile draft document requests (0.2); correspond with S. Hussein re revisions to motion(0.1); revise draft motion (1.0); research elements of a cause of action for draft complaint (0.2). | 1.5 | 1,125.00 | 19310558 |

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 08/21/2017 | | | Reviewed background materials (3.0); revised memo re: potential issue (1.3); begin draft memo re: potential litigatin issue (3.2). | 7.5 | 3,862.50 | 1931078 |
| 15142 | MINIAS J G | PARTNER | 08/21/2017 | | | Call with E. Kay re: strategy (.5); o/c with M. Feldman re: same (.3); attention to Cofina Agent deck (3.9); attention to litigation timeline (.2); call with M. Seidel re: same (.3). | 5.2 | 6,240.00 | 1933247 |
| 16641 | OSEI-BONSU D M | ASSOCIATE | 08/21/2017 | | | Researching Puerto Rico case law re: potential litigation claim. | 6.2 | 3,193.00 | 1935876 |
| 16645 | RIDDLE A | LAW CLERK | 08/21/2017 | | | Review case materials. | 0.5 | 190.00 | 1932291 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/21/2017 | | | Prepare draft of Certificate of Service (.4); prepare service for documents be filed in main case (1.1); serve documents being filed (2.9). | 4.4 | 1,012.00 | 1938773 |
| 17246 | SEIDEL M L | PARTNER | 08/21/2017 | | | Review memo re: meeting with OB (.5); t/cs with P. Shalhoub re: same (.3); t/cs with local counsel (.3); meeting with J. Korn, S. Hussein, A. Cheney re: strategy (.5); review discovery disputers (2.1); revise stipulation (.3); emails with Commonwealth Agent re: stipulation (.3); emails with M. Feldman, J. Dugan re: same (.2); emails re: stipulation dispute (.5); review legal research (2.1); emails with J. Korn re: same (.2); emails with D. Forman re: research (.2). | 7.5 | 10,687.50 | 1932925 |
| 16653 | SONTAG M A | ASSOCIATE | 08/21/2017 | | | Reviewed material on HTA litigation. | 0.5 | 257.50 | 1931084 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/22/2017 | | | Attend hearing re: discovery dispute in Interpleader Action (1.6); Attend hearing re: 2004 motion in Title III proceeding (2.3); Draft and circulate summaries of both hearings (2.3); Research re: potential claims (2.0). | 8.2 | 4,223.00 | 1931286 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/22/2017 | | | Attention to review and drafting of certificate of service for COFINA motion (1.5); correspondence re: same (0.2); attention to summary of discovery hearing for J. Minias (1.2). | 2.9 | 1,812.50 | 1933435 |
| 15869 | CEA C N | ASSOCIATE | 08/22/2017 | | | Memorialized completed research for S. Hussein's review (1.5); reviewed memoranda of other law firms for master research materials (3.2). | 4.7 | 3,525.00 | 1931275 |
| 13178 | CHENEY A L | ASSOCIATE | 08/22/2017 | | | Drafting preliminary statement (2.0); drafting fact section of complaint (4.2). | 6.2 | 5,890.00 | 1932698 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15161 | CHOI R | ASSOCIATE | 08/22/2017 | | | Draft COFINA bond resolution summary (2.2); confer with J. Burbage re: COFINA legislative history questions (0.2); review legislation (0.5); review pleadings (0.1). | 3.0 | 2,850.00 | 1935380 |
| 15870 | CORTES L | ASSOCIATE | 08/22/2017 | | | Meeting with S. Hussein re: depositions (.6); call with S. Hussein re: research (.2); revise memorandum (1.5); prepare for deposition (4.0); review summaries of hearings (.3). | 6.6 | 4,950.00 | 1932252 |
| 12678 | DUGAN J C | PARTNER | 08/22/2017 | | | Attention to communications re: stipulation and case schedule. | 0.7 | 910.00 | 1933567 |
| 10083 | FELDMAN M A | PARTNER | 08/22/2017 | | | Prep for Salt Lake meeting including reviewing cases, commenting on deck; review Mediation Statement and questions (3.3); review AFSCME Complaint; calls re: 2004 discovery hearing (.4); call with J. Raparsardi re: case strategy/issues (.5). | 4.2 | 5,985.00 | 1932182 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/22/2017 | | | Review of motion by Oversight Board in related action (.7); review of summary by J. Brennan relating to discovery hearing in Interpleader Action (.2); correspondence with J. Brennan re: hearings in related action (.2). | 1.1 | 1,012.00 | 1931242 |
| | | | 08/22/2017 | | | Calls with A. Cheney re: draft complaint (.3); meeting with L. Cortes re: upcoming depositions (.6); correspondence with A. Mendel re: research and new pleadings (.2); calls with J. Burbage (.2); correspondence with D. Goldman re: discovery (.1); correspondence with J. Korn, M. Seidel, and A. Cheney re: draft complaint (.2); call with J. Brennan re: research (.2); review of case law and revisions to legal research memos by L. Cortes, C. Cea and A. Mendel (2.5); correspondence with P. Shalhoub re: stip (.1); correspondence with C. Mathews and A. Mendel re: research (.3). | 4.7 | 4,324.00 | 1931245 |
| 16635 | MENDEL A C | ASSOCIATE | 08/22/2017 | | | Compare new AFSCME complaint to prior adversary proceeding (1.0); discussing ERS and HTA cases w/ S. Hussein (.2); revise memo re: potential litigation issue (.7); research PR constitution issues (3.8). | 5.7 | 2,935.50 | 1931293 |
| 15142 | MINIAS J G | PARTNER | 08/22/2017 | | | Travel from New York to Salt Lake and prepare for meeting with Cofina Agent. | 8.4 | 10,080.00 | 1933253 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16641 | OSEI-BONSU D M | ASSOCIATE | 08/22/2017 | | | Researching Puerto Rico case law re: potential litigation issue (4.0); drafting memo re: same (1.8). | 5.8 | 2,987.00 | 1935872 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/22/2017 | | | Deliver materials to chambers (1.1); Prepare service of Motion (1.0); Prepare Quinn Emanuel Materials for attorney review (.3); Prepare materials for attorney review (.6); Draft Certificate of Service (.4). | 3.4 | 782.00 | 1938773 |
| 17246 | SEIDEL M L | PARTNER | 08/22/2017 | | | Prepare for Hearing (1.2); attend Court hearing re: discovery (3.7); meeting with Commonwealth Agent (.5); emails and memos to team re: hearing (.6); t/cs and emails re: hearing (.5); meeting with AFAAF counsel (.5); emails with M. Feldman (.3); review and analyze legal research and fact development (2.1). | 9.4 | 13,395.00 | 1934675 |
| 10860 | SHALHOUB P V | PARTNER | 08/22/2017 | | | Review interpleader discovery dispute summary (.3); review pension union complaint (.1). | 0.4 | 540.00 | 1935511 |
| 16653 | SONTAG M A | ASSOCIATE | 08/22/2017 | | | Revise debt-limit research provided by D. Forman. | 1.9 | 978.50 | 1931196 |
| | | | 08/22/2017 | | | Review HTA docket (1.6); Discuss with A. Mendel (.1) | 1.7 | 875.50 | 1931197 |
| 12681 | YANEZ, JR. A | PARTNER | 08/22/2017 | | | Review legal research on constitutional issues and development of strategy. | 3.7 | 4,810.00 | 1933830 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/23/2017 | | | Research re: potential claims (9.2); Review and summary of pleadings from the BNY Mellon interpleader action (.3). | 9.5 | 4,892.50 | 1931876 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/23/2017 | | | Attention to e-mails re: Interpleader action contacts (0.6); attention to filing certificate of service re: COFINA agent motion (3.1); correspondence and discussion with K. Safon and local counsel re: same (1.0); attention to distributing received research materials to litigation team (0.2); attention to various e-mails (0.8). | 5.7 | 3,562.50 | 1933433 |
| 15869 | CEA C N | ASSOCIATE | 08/23/2017 | | | Reviewed legal research memoranda and created summary of all memoranda (3.4); researched both legal and factual issues for the Complaint (3.6). | 7.0 | 5,250.00 | 1931517 |
| 13178 | CHENEY A L | ASSOCIATE | 08/23/2017 | | | Call w/ client (1.5); Mtg w/ M. Seidel, T. Yanez and S. Hussein re: constitutional issues (1.0); drafting complaint (3.2); reviewing research re: claims (.5); drafting claim rider (1.0); attention to discovery issues (.3). | 7.5 | 7,125.00 | 1932702 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15161 | CHOI R | ASSOCIATE | 08/23/2017 | | | Review and summarize COFINA bond documents (3.4); review and revise memorandum re: potential litigation claim (1.2). | 4.6 | 4,370.00 | 19353765 |
| 15870 | CORTES L | ASSOCIATE | 08/23/2017 | | | Update research memorandum. | 2.0 | 1,500.00 | 19322540 |
| 12678 | DUGAN J C | PARTNER | 08/23/2017 | | | Review email correspondence and revisions concerning proposed schedule. | 0.8 | 1,040.00 | 19335651 |
| 10083 | FELDMAN M A | PARTNER | 08/23/2017 | | | Meeting with B. Whyte, K. Klee and J. Minias re: various updates and strategic decisions. | 4.3 | 6,127.50 | 19321863 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/23/2017 | | | Correspondence with J. Brennan re: filings in interpleader action (.1); correspondence with L. Cortes re: depositions in interpleader action (.2); review of summary by A. Mendel re: updates in ERS action (.2). | 0.5 | 460.00 | 19317441 |
| | | | 08/23/2017 | | | Review and revise research memo by A. Mendel (.3); correspondence with M. Seidel re: update call with client (.1); correspondence with K. Safon re: distribution list for communication with related parties (.2); call with B. Whyte, WFG team, and Klee team (2.7); drafting of potential deponent and witness list (.2); call with A. Cheney re: assignments, draft complaint, and next steps (.3); drafting of additional causes of action in draft complaint (.9); drafting of summary for J. Dugan, M. Seidel, J. Korn, J. Minias, and M. Feldman re: potential defenses, and review of research by J. Brennan in connection with the same (1.1); internal team call (.4); meeting with M. Seidel, A. Yanez, and A. Cheney (.9); correspondence with S. Kadosh re: confidentiality order (.1); drafting of potential deponent list (.9); review of research by A. Mendel (.2); correspondence with K. Safon (.2); meeting with M. Seidel re: potential cause of action (.2); call with A. Cheney re: the same (.2); review of presentation deck and agenda for client meeting (.3); review of background document relating to potential causes of action (1.1). | 10.3 | 9,476.00 | 19317526 |
| 15215 | KORN J B | PARTNER | 08/23/2017 | | | Review presentation to agent and attend call with lit team. | 0.8 | 960.00 | 19345148 |

# MATTER TIME DETAIL

Run Date & Time: 9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15883 | MATHEWS C S | ASSOCIATE | 08/23/2017 | | | Research potential claims (4.0); draft memorandum re the same (2.2). | 6.2 | 4,650.00 | 19318695 |
| 16635 | MENDEL A C | ASSOCIATE | 08/23/2017 | | | Research constitutional issues. | 3.7 | 1,905.50 | 19315444 |
| 15142 | MINIAS J G | PARTNER | 08/23/2017 | | | Meet with M. Feldman (1.5); meet with B. Whyte and K. Klee (4.0). | 5.5 | 6,600.00 | 19332543 |
| 16641 | OSEI-BONSU D M | ASSOCIATE | 08/23/2017 | | | Drafting memo re: potential claim. | 3.5 | 1,802.50 | 19358819 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/23/2017 | | | Coordinate creation of distribution list for all parties in interpleader action (1.3); Prepare materials for attorney review (.4). | 1.7 | 391.00 | 19387734 |
| 17246 | SEIDEL M L | PARTNER | 08/23/2017 | | | Prepare for call with B. Whyte (.6); t/c with B. Whyte (2.7); conferences with S. Hussein re: same (.5); emails with M. Feldman re: strategy (.2); t/cs and emails with A. Cheney, S. Hussein re: lit strategy (.4); t/cs with A. Yanez, J. Korn re: same (.5); meeting with A. Yanez, S. Hussein, A. Cheney, J. Korn re: next steps (.9); review stipulation (.2); emails with PH re: stipulation (.3); emails w/ team re: stipulation (.3). | 6.6 | 9,405.00 | 19346788 |
| 10860 | SHALHOUB P V | PARTNER | 08/23/2017 | | | Review legal research and cases, and related Quinn/Klee memos | 2.9 | 3,915.00 | 19355128 |
| 16653 | SONTAG M A | ASSOCIATE | 08/23/2017 | | | Collaborate with R. Choi on research into potential litigation issue (1.5); revise research based on J. Burbage feedback (1.2). | 2.7 | 1,390.50 | 19314709 |
| 12681 | YANEZ, JR. A | PARTNER | 08/23/2017 | | | Review legal research on constitutional issues and development of strategy (3.2); conference with B. Whyte (2.7); team meeting w/ M. Seidel, J. Korn, A. Cheney and S. Hussein as to status and next steps and related preparation (.9). | 6.8 | 8,840.00 | 19338336 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/24/2017 | | | Research re: potential claims. | 5.2 | 2,678.00 | 19318682 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/24/2017 | | | Correspondence with K. Safon and R. Choi re: potential litigation issue (.4); attention to e-mail with local counsel re: service (.2); revisions to memo on PR Constitution for R. Choi and M. Sontag (.3). | 0.9 | 562.50 | 19334255 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15869 | CEA C N | ASSOCIATE | 08/24/2017 | | | Corr. with S. Hussein re: legal research (.2); finalized index and content for legal research materials and prepare for assembly (4.1); memorialize research received from outside counsel (1.4); began reviewing legal claims in similar actions (1.8). | 7.5 | 5,625.00 | 19318866 |
| 13178 | CHENEY A L | ASSOCIATE | 08/24/2017 | | | Drafting complaint (6.6); reviewing research re causes of action (1.6); revising memo re: potential claim (1.0). | 9.2 | 8,740.00 | 19327016 |
| 15161 | CHOI R | ASSOCIATE | 08/24/2017 | | | Review and send fiscal plan diligence list to litigation team (.2); review and revise memorandum re: potential issue (1.4); draft/revise memorandum re: potential issue (3.2). | 4.8 | 4,560.00 | 19353795 |
| 15870 | CORTES L | ASSOCIATE | 08/24/2017 | | | Attend deposition of M. Rivera (5.0); email summary of deposition (1.0); memorandum re: deposition (3.3). | 9.3 | 6,975.00 | 19322488 |
| 12678 | DUGAN J C | PARTNER | 08/24/2017 | | | Review and revise discovery requests (.9); review email correspondence re: potential issue (.2). | 1.1 | 1,430.00 | 19335681 |
| 10083 | FELDMAN M A | PARTNER | 08/24/2017 | | | Calls with PH re: Stip. (.5); review and comment on draft Stip. (.4); review various pleadings (1.5). | 2.4 | 3,420.00 | 19321801 |
| 14537 | FORMAN D I | ASSOCIATE | 08/24/2017 | | | O/c and t/cs w/ S. Hussein, A. Cheney, J. Burbage, M. Sontag, R. Choi, H. Honig and M. Sontag re: research tasks in preparation for litigation (.9); corr. w/ J. Minias and S. Hussein re: developing list of issues for local PR counsel (.4); corr. w/ B. Whyte, S. Hussein, M. Feldman, J. Minias and C. Koenig re: communication with oversight board (.5). | 1.8 | 1,674.00 | 19319847 |

Run Date & Time:   9/21/2017    12:58:01PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/24/2017 | | | Review and revise memo by C. Mathews (.5); call with A. Mendel re: research (.2); correspondence with J. Brennan re: research (.4); correspondence with C. Mathews re: research (.1); correspondence with L. Cortes (.1); correspondence with J. Burbage and C. Cea re: common interest background materials from Weil Gotshal (.1); call with C. Cea re: compilation of legal memoranda (.2); correspondence with D. Forman and J. Burbage re: banking service agreements (.2); review of and revisions to memo by A. Mendel (.6); call with L. Cortes re: depos (.1); drafting of letter to M. Bienenstock re: diligence requests (.6); correspondence with D. Forman re: assignments and meetings in Puerto Rico (.2); call with A. Yanez re: same (.1); review of and revisions to joint discovery requests (.7); revisions to the same based on comments by M. Seidel and J. Minias (.2); research re: potential litigation issue (1.1); review of and revisions to research memo by J. Brennan (.7); review of and revisions to research memo by C. Mathews (.3); review of and revisions to memo by L. Cortes (.3); correspondence with A. Cheney re: research memos (.3); correspondence with M. Seidel, A. Yanez, J. Minias and J. Dugan re: joint discovery requests (.6); call with C. Cea (.2); review of legal memorandum by Klee (.5). | 8.3 | 7,636.00 | 19318397 |
| | | | 08/24/2017 | | | Review of summary by L. Cortes re: Rivera deposition in interpleader action. | 0.2 | 184.00 | 19318412 |
| 15215 | KORN J B | PARTNER | 08/24/2017 | | | Attend strategy call, review potential counterclaims | 1.0 | 1,200.00 | 19344933 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/24/2017 | | | Research elements of tort claim under Puerto Rico law (3.0); Draft memo re the same (1.8). | 4.8 | 3,600.00 | 19318776 |
| 16635 | MENDEL A C | ASSOCIATE | 08/24/2017 | | | Drafted memo re: potential litigation issue. | 5.2 | 2,678.00 | 19318806 |
| 15142 | MINIAS J G | PARTNER | 08/24/2017 | | | Call with M. Feldman (.3); call with E. Kay (.5); reviewing various documents provided by COFINA parties (5.8). | 6.6 | 7,920.00 | 19332408 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/24/2017 | | | Prepare spreadsheet of information regarding Kramer Levin Materials. | 0.8 | 184.00 | 19364362 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 08/24/2017 | | | Emails with A. Cheney re: litigation issues (.3); emails with J. Korn, A. Yanez re: same (.2); emails re: depositions (.1); emails with A. Cheney (.2); meeting with S. Hussein (.2) Review witness list (.3); review deposition schedule (.3); meeting with A. Cheney, S. Hussein re: same (.3); meeting with J. Lutz (1.7); draft emails to Paul Hastings (.2); emails and t/cs re: same (.4); emails re: stipulation (.5); t/c with M. Feldman re: stip (.3); t/cs and emails with J. Minias, S. Hussein re: same (.5); work on request (.6); review potential litigation issue (.7); review diligence list (.3); emails re: document request (.3). | 7.4 | 10,545.00 | 19346811 |
| 10860 | SHALHOUB P V | PARTNER | 08/24/2017 | | | Review ERS answer (.6); consider constitutional issues and review related cases (1.0). | 1.6 | 2,160.00 | 19354966 |
| 16653 | SONTAG M A | ASSOCIATE | 08/24/2017 | | | Revise research on potential litigation issue (1.2); review documents re: potential issue (1.6). | 2.8 | 1,442.00 | 19318799 |
| 12681 | YANEZ, JR. A | PARTNER | 08/24/2017 | | | Review research on constitutional issues and development of strategy (6.4); review and revision of discovery requests (.3). | 6.7 | 8,710.00 | 19338456 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/25/2017 | | | Research re: potential claims (1.8); Review of pleadings from BNY Mellon interpleader action (.2). | 2.0 | 1,030.00 | 19322789 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/25/2017 | | | Attention to various e-mails re: draft complaint with M. Sontag and J. Minias (0.2); attention to various e-mails with D. Forman and S. Hussein re: same (0.2). | 0.4 | 250.00 | 19334323 |
| 15869 | CEA C N | ASSOCIATE | 08/25/2017 | | | Communications with litigation technology services and outside vendor re: document collection (2.7); review actions involving HTA and ERS (3.1); began drafting list of legal issues (.8). | 6.6 | 4,950.00 | 19320938 |
| 13178 | CHENEY A L | ASSOCIATE | 08/25/2017 | | | Drafting Counterclaims. | 3.8 | 3,610.00 | 19327024 |

# MATTER TIME DETAIL

Run Date & Time: 9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15161 | CHOI R | ASSOCIATE | 08/25/2017 | | | Telephone conference with J. Minias call re: finance team review of COFINA docs (.1); telephone conference with M. Sontag re: debt documents (.2); telephone conference with M. Sontag re: preparation of documents for finance group (.1); review correspondence re: lien review; review COFINA debt documents (2.7); telephone conference with M Sontag re: documents (.1); telephone conference with W. Hiller, J. Minias, C. Chernuchin, D. Forman S. Silver and M. Sontag re: finance review (.5); telephone conference with S. Silver re: background (.7); telephone conference with M. Sontag re: debt review (.2). | 4.6 | 4,370.00 | 1935376 |
| 15870 | CORTES L | ASSOCIATE | 08/25/2017 | | | Deposition of J. Velez. | 5.7 | 4,275.00 | 1932256 |
| 15365 | DOBSON A | LEGAL ASSISTANT | 08/25/2017 | | | Correspond with B. Berkshire and C. Cea re website capture. | 0.4 | 150.00 | 1932219 |
| 10083 | FELDMAN M A | PARTNER | 08/25/2017 | | | Participate in Depo of Banco Popular (4.0); call with K. Klee re: Stip (.3); calls with L. Despins and M. Seidel re: Stip (.8); review Klee chart re: Decision Tree (.4). | 5.5 | 7,837.50 | 1932180 |
| 14537 | FORMAN D I | ASSOCIATE | 08/25/2017 | | | Conf. call w/ W. Hiller, J. Minias, R. Choi, M. Sontag, C. Chernuchin, and S. Silver re: potential issues (.5); corr. w/ R. Choi, J. Minias, W. Hiller re: same (.2); revise draft NDAs for agent and advisors (.8). | 1.5 | 1,395.00 | 1932058 |
| 02586 | HILLER W E | PARTNER | 08/25/2017 | | | Review of memo from WFG to Bettina Whyte (.3); Email from L. Cortes re summary of deposition (.5); conference call with Joe Minias, R. Choi, C. Chernuchin, S. Silver, D. Forman and M. Sontag  re: background (.5); Review of other background materials (1.3); Review of agreements (.6). | 3.2 | 4,560.00 | 1932178 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/25/2017 | | | Additional revisions to joint discovery requests per comments from M. Seidel, A. Yanez, J. Dugan and J. Minias (.3); correspondence with J. Korn and M. Seidel re: the same (.3); call with M. Seidel re: same (.2); review of and revise research memo by A. Mendel (.6); call with A. Yanez re: preparation for meeting with local counsel (.1); follow up correspondence with A. Cheney re: the same (.1) call with C. Cea re: website pull and follow up correspondence with M. Seidel re: the same (.2); drafting of correspondence with Stip signatories re: proposed schedule and review of Stip in connection with the same (.3); drafting of correspondence to PH team re: the same (.1); calls with A. Cheney in connection with draft complaint (.2); drafting of legal issues agenda in preparation for meeting with local counsel (1.8); drafting of notice to Stip signatories (.3); review of research by C. Mathews re: reports (.4). | 4.9 | 4,508.00 | 19322214 |
| | | | 08/25/2017 | | | Correspondence with M. Feldman and L. Cortes re: interpleader depositions. | 0.2 | 184.00 | 19322326 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/25/2017 | | | Research reports on COFINA (1.5); draft email summarizing research (.6). | 2.1 | 1,575.00 | 19320937 |
| 16635 | MENDEL A C | ASSOCIATE | 08/25/2017 | | | Research and circulate document related to ERS/HTA proceedings. | 0.9 | 463.50 | 19320524 |
| 15142 | MINIAS J G | PARTNER | 08/25/2017 | | | Calls to K. Diblasi, E. Kay, A. Caton, and A. Miller concerning various litigation issues (2.2); calls with B. Hiller concerning statutory lien questions and related follow up (1.6). | 3.8 | 4,560.00 | 19332584 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 08/25/2017 | | | Communicating with service providers and C. Cea re: web captures. | 0.6 | 159.00 | 19328819 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17246 | SEIDEL M L | PARTNER | 08/25/2017 | | | Emails re: stipulation (.5); emails and analysis re: diligence requests and discovery (.7); emails re: BNYM depositions (.3); review summary of BNYM depositions (.5); emails with M. Feldman re: same(.3); t/c with M. Feldman re: stip/strategy (.6); emails with L. Despins re: stip (.3); revise stipulation (.3); t/cs with B. Whyte re: stip (.3); emails with S. Hussein re: same (.4); emails and analysis of legal research issues (.5); t/cs re: discovery issues (.5). | 5.2 | 7,410.00 | 19346722 |
| 10860 | SHALHOUB P V | PARTNER | 08/25/2017 | | | Brief review of draft counterclaims in litigation. | 0.5 | 675.00 | 19355117 |
| 16981 | SILVER S | ASSOCIATE | 08/25/2017 | | | Review email chain including deposition summary (0.5); Conf call w/ R. Choi, J. Minias, W. Hiller, C. Chernuchin, et al (0.6); emails C. Chernuchin (0.2); Call w/ R. Choi re: summary of documents and key provisions (0.6); begin review of legislation summary (0.7); Begin review of binders (1.2). | 3.8 | 3,610.00 | 19337838 |
| 16653 | SONTAG M A | ASSOCIATE | 08/25/2017 | | | Discuss HTA pleadings with A. Mendel (.5); review and revise documents for R. Choi (2.3); Review various agreements (3.1). | 5.9 | 3,038.50 | 19375082 |
| 12681 | YANEZ, JR. A | PARTNER | 08/25/2017 | | | Consider legal research on constitutional issues and development of strategy. | 7.8 | 10,140.00 | 19338277 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/26/2017 | | | Research re: potential claims. | 4.3 | 2,214.50 | 19322770 |
| 15870 | CORTES L | ASSOCIATE | 08/26/2017 | | | Revise deposition memorandums. | 1.5 | 1,125.00 | 19322534 |
| 16653 | SONTAG M A | ASSOCIATE | 08/26/2017 | | | Continue review of agreements. | 2.2 | 1,133.00 | 19320883 |
| 12681 | YANEZ, JR. A | PARTNER | 08/26/2017 | | | Review legal research on constitutional issues and development of strategy. | 10.7 | 13,910.00 | 19338462 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/27/2017 | | | Draft memo re: potential claims. | 5.5 | 2,832.50 | 19322774 |
| 15869 | CEA C N | ASSOCIATE | 08/27/2017 | | | Summarized legal issues in related proceedings. | 2.2 | 1,650.00 | 19322516 |
| 15161 | CHOI R | ASSOCIATE | 08/27/2017 | | | Review COFINA data and information (1.2); email to/from B. Hiller re: same (.2); email to M. Sontag re: SUT research task (.2). | 1.6 | 1,520.00 | 19353798 |
| 15870 | CORTES L | ASSOCIATE | 08/27/2017 | | | Revise deposition memorandums. | 1.8 | 1,350.00 | 19322579 |
| 12678 | DUGAN J C | PARTNER | 08/27/2017 | | | Review revised discovery requests and comment on same. | 0.8 | 1,040.00 | 19335768 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 08/27/2017 | | | Conference call with B. Whyte and K. Klee re: update call (.5); work on Stipulation (.5). | 1.0 | 1,425.00 | 1932185 |
| 14537 | FORMAN D I | ASSOCIATE | 08/27/2017 | | | Review and comment on draft engagement letter for Centerview (.4); corr. w/ H. Honig and C. Koenig (.1). | 0.5 | 465.00 | 1937444 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/27/2017 | | | Correspondence with M. Seidel and J. Worthington re: scheduling stip (.1); review of final scheduling stip (.1). | 0.2 | 184.00 | 1932216 |
| 15142 | MINIAS J G | PARTNER | 08/27/2017 | | | Call with M. Feldman re: stip (.3); attention to litigation stipulation (.2). | 0.5 | 600.00 | 1933250 |
| 17246 | SEIDEL M L | PARTNER | 08/27/2017 | | | Emails and analysis re: PR mediation issues (.5); emails and review of Joint discovery list,revise same (1.1); emails with A. Ambeault re: materials/stip (.4). | 2.0 | 2,850.00 | 1934168 |
| 16981 | SILVER S | ASSOCIATE | 08/27/2017 | | | Review materials containing bond summary, legislative history, relevant Resolution provisions. | 1.5 | 1,425.00 | 1933785 |
| 16653 | SONTAG M A | ASSOCIATE | 08/27/2017 | | | Finalized review of certain agreements. | 4.8 | 2,472.00 | 1932743 |
| 12681 | YANEZ, JR. A | PARTNER | 08/27/2017 | | | Review legal research on constitutional issues and development of strategy. | 6.1 | 7,930.00 | 1933832 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/28/2017 | | | Revise flowchart summarizing litigation (3.1); Draft memo summarizing various relevant Title III and adversary proceedings (3.9). | 7.0 | 3,605.00 | 1932629 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/28/2017 | | | E-mails with R. Choi and M. Sontag re: revenues (.2); attention to chart re: same (1.3); drafted e-mail to W. Hiller re: same (.4). | 1.9 | 1,187.50 | 1933684 |
| 15869 | CEA C N | ASSOCIATE | 08/28/2017 | | | Reviewed pleadings in similar actions (1.0); drafted and finalized memorandum relating to comparison of legal issues in similar actions (1.1); reviewed adversary proceedings in similar actions (.6). | 2.7 | 2,025.00 | 1932597 |
| 13178 | CHENEY A L | ASSOCIATE | 08/28/2017 | | | Reviewing research on constitutional issues. | 1.0 | 950.00 | 1932705 |
| 15161 | CHOI R | ASSOCIATE | 08/28/2017 | | | Emails to/from J. Burbage re: COFINA questions (.2); review revenue data (.4); review agreement summary (.7); email to M. Sontag re: agreement (.2). | 1.5 | 1,425.00 | 1935377 |

**MATTER TIME DETAIL**

Run Date & Time:   9/21/2017   12:58:01PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:   USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | CORTES L | ASSOCIATE | 08/28/2017 | | | Email communications re: depositions this week (.5); revise deposition memorandums (6.3); translation of deposition exhibit (.1); review J. Houser's memorandum re: MNPA (.1); communications with S. Hussein re: same (.2); coordinate PDF of deposition exhibits (.2). | 7.4 | 5,550.00 | 19325872 |
| 12678 | DUGAN J C | PARTNER | 08/28/2017 | | | Review emails re: scheduling stipulation (.80); review developments in interpleader case (.80). | 1.6 | 2,080.00 | 19335679 |
| 10083 | FELDMAN M A | PARTNER | 08/28/2017 | | | Meeting with J. Raparsardi and Suzanne re: updates on case (1.0); reading various legal memos on COFINA and Interpleader (3.7). | 4.7 | 6,697.50 | 19343550 |
| 14537 | FORMAN D I | ASSOCIATE | 08/28/2017 | | | Review draft questions for PR counsel (.3); corr. w/ S. Hussein and C. Koenig re: same (.1); schedule introductory phone calls with PR counsel including related corr. and t/cs w/ J. Minias (.2).; t/c w/ J. Minias re: CV engagement letter and retention application (.1); revisions to draft NDAs (.7); t/c w/ P. Shalhoub (.1). | 1.5 | 1,395.00 | 19374484 |
| 02586 | HILLER W E | PARTNER | 08/28/2017 | | | Review of background materials, including agreement (1.5); call to J. Minias re: possible theories (.2); emails to and from Leslie Mazza re: liens (.1). | 1.8 | 2,565.00 | 19325551 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/28/2017 | | | Call with J. Brennan re: research (.2); review of draft answer and counterclaims (.4); meeting with J. Brennan re: same (.3); call with A. Yanez re: legal questions (.2); revisions to legal questions per comments from A. Yanez (.1); correspondence with D. Forman re: the same (.1); further revise legal questions per comments from D. Forman and C. Koenig (.2); call with A. Yanez re: the same (.1); review of and revisions to revised litigation flowchart (.3); review of summary by M. Sontag of bond resolutions (.4); correspondence with A. Yanez and J. Minias re: research (.1). | 2.4 | 2,208.00 | 19327206 |

# MATTER TIME DETAIL

43

Run Date & Time: 9/21/2017   12:58:01PM
Worked Thru 08/31/2017

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Billing Partner: FELDMAN M A

Matter:  00001  COFINA BOND LITIGATION
Matter Type: BANKRUPTCY

Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/28/2017 | | | Correspondence with L. Cortes re: Interpleader action depositions (.1); internal updates to team re: the same (.1); review of motion for extension of discovery (.1); review of summary by L. Cortes re: depositions (.2); review of and edits to Rivera deposition summary by L. Cortes (.8); correspondence with L. Cortes re: the same (.2); review of and edits to Velez deposition summary by L. Cortes (.7); correspondence with L. Cortes re: the same (.1). | 2.3 | 2,116.00 | 1932725 |
| 16002 | KOENIG C | ASSOCIATE | 08/28/2017 | | | Reviewing and revising research memos (2.3); various correspondence re: same (.5); reviewing and revising list of questions for local counsel (.6). | 3.4 | 2,720.00 | 1933635 |
| 15215 | KORN J B | PARTNER | 08/28/2017 | | | Confer with A. Yanez and research constitutional law issues. | 0.7 | 840.00 | 1934509 |
| 16635 | MENDEL A C | ASSOCIATE | 08/28/2017 | | | Research media coverage. | 0.2 | 103.00 | 1932635 |
| 15142 | MINIAS J G | PARTNER | 08/28/2017 | | | Call with S. Kirpalani re: status/case developments (1.0); o/c with M. Feldman re: same (.5); review draft complaint (1.5); reviewing fiscal plan (1.0); reviewing various pleadings filed on the docket (1.5). | 5.5 | 6,600.00 | 1933237 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 08/28/2017 | | | Preparing electronic files for attorneys' review as requested by C. Cea. | 0.4 | 106.00 | 1933804 |
| 17246 | SEIDEL M L | PARTNER | 08/28/2017 | | | Review and edit deposition memo. | 0.5 | 712.50 | 1934162 |
| 10860 | SHALHOUB P V | PARTNER | 08/28/2017 | | | Continued review of legal memos and cases, COFINA structure and related (1.3); review Fiscal Plan (.6) | 1.9 | 2,565.00 | 1935510 |
| 16981 | SILVER S | ASSOCIATE | 08/28/2017 | | | Review Act and amendments (1.1); review legislation summary (0.6): review opinions in closing set (0.3); review financing statements and compare to SA (0.4); review Weil memoranda (1.3); review Resolution against summary (1.4) | 5.1 | 4,845.00 | 1933787 |
| 12681 | YANEZ, JR. A | PARTNER | 08/28/2017 | | | Review legal research on constitutional issues and development of strategy (8.4); interaction with team as to strategy, counterclaims, and related matters (2.2). | 10.6 | 13,780.00 | 1933831 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 08/29/2017 | | | Draft outline synthesizing research re: potential claims (3.0); Review and summary of various adversary actions (1.2); Review and summary of filings in BNYM interpleader action (.2). | 4.4 | 2,266.00 | 19329722 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/29/2017 | | | Attention to e-mails re: COFINA documents for M. Feldman and J. Minias (2.5); building chart re: same (.4); attention to advisor e-mail with M. Feldman (.3); attention to various e-mails (.2). | 3.4 | 2,125.00 | 19336659 |
| | | | 08/29/2017 | | | Attention to e-mails with A. Ambeault and S. Hussein re: service of joint stipulation (.6); attention to e-mails re: agreement with J. Minias, W. Hiller, C. Koenig (.4). | 1.0 | 625.00 | 19336693 |
| 15869 | CEA C N | ASSOCIATE | 08/29/2017 | | | Met with A. Cheney re: memorandum of legal issues (.2); revised memorandum of legal issues (1.5); conducted research relating to other municipal bankruptcies (2.2). | 3.9 | 2,925.00 | 19329087 |
| 13178 | CHENEY A L | ASSOCIATE | 08/29/2017 | | | Reviewing memos re depositions (1.0); attention to counterclaims (2.2); reviewing memo re: legal issues in other Title III cases (.7). | 3.9 | 3,705.00 | 19335590 |
| 12672 | CHERNUCHIN C J | COUNSEL | 08/29/2017 | | | UCC issues (.4); review documents (.9). | 1.3 | 1,254.50 | 19328843 |
| 15870 | CORTES L | ASSOCIATE | 08/29/2017 | | | Update deposition memorandums (1.0); circulate deposition transcripts (.4); draft chart and review Agreements (5.8); communications with S. Hussein re: same (.5). | 7.7 | 5,775.00 | 19334246 |
| 12678 | DUGAN J C | PARTNER | 08/29/2017 | | | Review fact memos re: interpleader depositions (.6); correspondence re: Commonwealth Agent motion in interpleader case (.6); consideration of discovery and litigation strategy issues (.8); conference with Martin Seidel, Antonio Yanez re: same (.6); review joint discovery request (.6). | 3.2 | 4,160.00 | 19335732 |
| 02586 | HILLER W E | PARTNER | 08/29/2017 | | | Review of various documents relating to UCC issues (3.8); call to S. Silver re some observations and UCC searches (.3); meeting with M. Sontag and S. Silver to review documents (2.0); additional review of documents (.5). | 6.6 | 9,405.00 | 19330795 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/29/2017 | | | Review of revised joint document requests (.1); correspondence with A. Yanez, M. Seidel, J. Korn and J. Dugan re: the same (.1); review of media stories compiled by A. Mendel (.4); correspondence with C. Cea and A. Cheney re: research projects (.3); review of summary by C. Cea comparing legal claims to those raised in related actions (.2); correspondence with J. Burbage (.1); call with M. Seidel and J. Worthington re: stip (.3); revisions to scheduling stip and joint discovery requests per the same (.6); correspondence with M. Seidel, J. Dugan, and A. Yanez re: revised discovery requests (.2); call with J. Worthington re: scheduling stipulation (.1); correspondence with N. Navarro-Cabrer re: filing (.3); correspondence with J. Burbage re: certificate of service (.1); call with J. Brennan re: assignments (.1); review of UCC motion (.7); call with A. Mendel re: research (.2); research re: opposing motion to intervene (.7); call with L. Cortes re: Agreement (.5); meeting with M. Seidel re: revised discovery requests (.1); review of research by A. Mendel (.3); summary to M. Seidel, A. Yanez, and J. Dugan re: the same (.2). | 5.6 | 5,152.00 | 19329639 |
| 16002 | KOENIG C | ASSOCIATE | 08/29/2017 | | | Reviewing and revising spreadsheet of agreements (2.6); various correspondence with M. Sontag re: same (.4); various correspondence with W. Hiller re: lien issues (.6); reviewing UCC motion to intervene in interpleader (1.1); reviewing deposition transcripts from interpleader action (2.6). | 7.3 | 5,840.00 | 19336309 |
| 15215 | KORN J B | PARTNER | 08/29/2017 | | | Confer with T. Yanez re case strategy and counterclaims (.2); review motion to intervene (.2). | 0.4 | 480.00 | 19345114 |
| 16635 | MENDEL A C | ASSOCIATE | 08/29/2017 | | | Order translated opinions from PR Supreme (.6); researching oppositions to motions to intervene (1.8); researching and drafting memo on citing Puerto Rican case law (1.9). | 4.3 | 2,214.50 | 19328196 |
| 11121 | PEPAJ H | LEGAL ASSISTANT | 08/29/2017 | | | Communicating with C. Cea re: web capture. | 0.2 | 53.00 | 19338094 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001   COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 08/29/2017 | | | Prepare materials for W. Hiller review. | 1.5 | 495.00 | 19347824 |
| 17246 | SEIDEL M L | PARTNER | 08/29/2017 | | | Meeting with LP (2.0); t/cs and emails with M. Feldman re: same (.5); meeting with J. Dugan re: strategy (.5); review issues re: discovery (.5); t/c with Paul Hastings (.6); conferences with S. Hussein(.5); review and analyze issues re: discovery and 2004 minutes (.8); analysis re: counterclaims (1.2); t/c with M. Feldman re: same (.5). | 6.8 | 9,690.00 | 19346835 |
| 16981 | SILVER S | ASSOCIATE | 08/29/2017 | | | Review Agreements (1.0); review Weil memoranda (1.2); respond to Hiller emails, document requests, etc. (.8); attend meeting w/ W. Hiller and M. Sontag (1.4); calls w/ M. Sontag (.5); calls & emails w/ W. Vadodaria (.3); review meeting notes and applicable provisions of documents to prepare local counsel questions (2.2); review opinion binder (.8); calls/emails: Koenig (.2) review amendments to Act (1.3); meet w/ D. Vadodaria (.4). | 10.1 | 9,595.00 | 19337877 |
| 16653 | SONTAG M A | ASSOCIATE | 08/29/2017 | | | Revised summary of agreements (2.2); Phone calls with C. Koenig  re: same (.4); phone calls with S. Silver re: same (1.1); meeting with W. Hiller & S. Silver re: doc review (2.0). | 5.7 | 2,935.50 | 19327557 |
| 17087 | VADODARIA D | LAW CLERK | 08/29/2017 | | | Call with S. Silver to discuss scope of project; reviewed bond resolutions (3.0); call with M. Sontag and S. Silver about case details and project overview (.2); conduct introductory research about COFINA and PR Bankruptcy proceedings (.3); corresponded with Willkie Team and local counsel to schedule introductory call about COFINA matter (.3); o/c w/ S. Sliver to discuss findings from resolutions project (.4). | 4.7 | 1,786.00 | 19387739 |
| 12681 | YANEZ, JR. A | PARTNER | 08/29/2017 | | | Review legal research on constitutional issues and development of strategy (10.9); corr. with team as to same and status more generally (1.8). | 12.7 | 16,510.00 | 19338280 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/30/2017 | | | Complete service on Joint Stipulation (.7); corr. w/ S. Hussein and J. Burbage re: same (.1); update electronic case calendar (.9); prepare materials for S. Hussein and A. Cheney (1.3). | 3.0 | 1,140.00 | 19338370 |

# MATTER TIME DETAIL

47

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16594 | BRENNAN J L | ASSOCIATE | 08/30/2017 | | | Draft outline synthesizing research re: potential claims (5.2); Review and summary of various adversary actions (1.6); Review and summary of filings in BNYM interpleader action (1.4); Meeting w/ A. Yanez and C. Cea re: ongoing tasks (.6). | 9.4 | 4,841.00 | 19332949 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/30/2017 | | | Attention to e-mails re: financial statements with M. Feldman and C. Koenig. | 0.8 | 500.00 | 19336832 |
| 15869 | CEA C N | ASSOCIATE | 08/30/2017 | | | Reviewed background material relating to other similar actions (.5); reviewed pleadings relating to the Interpleader action (1.6); meet with A. Yanez and J. Brennan re: litigation PowerPoint (.6); reviewed materials for PowerPoint (.8); conducted research re: potential issues (2.1). | 5.6 | 4,200.00 | 19332778 |
| 13178 | CHENEY A L | ASSOCIATE | 08/30/2017 | | | Mtg. w/ A. Yanez and M. Seidel re: counterclaims (.6); Mtg w/ J. Dugan and S. Hussein re: intervening in Interpleader case (.5); Mtg w/ S. Hussein re: intervention (.3); attention to potential issue (1.5); attention to research re claims (1.2); reviewing intervention motions (1.6); drafting objection to intervention motion (4.2) | 9.9 | 9,405.00 | 19335721 |
| 15161 | CHOI R | ASSOCIATE | 08/30/2017 | | | Emails to/from C. Koenig re: agreement (.2); review agreement summary (.5). | 0.7 | 665.00 | 19353789 |
| 15870 | CORTES L | ASSOCIATE | 08/30/2017 | | | Review Agreements (2.1); update exhibits to depositions (.7); annotate deposition transcripts (5.1); review documents from O'Melveny (3.3); communications with J. Dugan (.2); communications with S. Hussein (.4); communications with bankruptcy associates (.5). | 12.3 | 9,225.00 | 19334298 |
| 12678 | DUGAN J C | PARTNER | 08/30/2017 | | | Attention to discovery issues (.8); litigation strategy (1.2); review pleadings and memos (2.0); meeting with M. Feldman re: follow-up on GDB presentation (1.0). | 5.0 | 6,500.00 | 19335791 |
| 10083 | FELDMAN M A | PARTNER | 08/30/2017 | | | Meeting on GDB Liquidation issues (.4); review Pleadings in related case (1.5). | 1.9 | 2,707.50 | 19332160 |
| 17230 | GOUZOULES A C | ASSOCIATE | 08/30/2017 | | | Reviewed background documents (.8); call with S. Hussein (.3). | 1.1 | 825.00 | 19332022 |

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 02586 | HILLER W E | PARTNER | 08/30/2017 | | | Additional review of background documents, (1.6); emails to and from M. Feldman re:) question (.2); meeting in with S. Silver and D. Vadodoria re revision of list of questions for local counsel and preparation of list (2.8); call with S. Silver, D. Vadodoria and N. Navarro-Cabrer re our list of questions (1.0); additional review of background materials (and email same to S. Silver) (.7). | 6.3 | 8,977.50 | 1933526 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/30/2017 | | | Review of Agreements (1.6); initial drafting of summary re: same (.4); call with J. Brennan re: same (.2); review of research memo by A. Mendel (.2); call with A. Cheney re: same (.1); correspondence with C. Koenig re: research (.2); meeting with J. Dugan and A. Cheney re: intervention motion (.5); follow up meeting with A. Cheney (.2); correspondence with D. Forman and C. Koenig re: analysis of Agreements (.2); call with C. Cea re: assignments (.2); call with A. Yanez re: list re: Centerview (.2); revise letter in light of correspondence with A. Yanez and J. Minias (.2); calls and correspondence with A. Cheney re: opposition to motion to intervene (.3); calls and correspondence with J. Dugan re: opposition to motion to intervene and assignments (.2); drafting of opposition to motion to intervene (3.9); review of research by A. Mendel in connection with the same (.3); calls with L. Cortes re: same (.2). | 9.1 | 8,372.00 | 1933408 |
| 16002 | KOENIG C | ASSOCIATE | 08/30/2017 | | | Calls with A. Yanez, M. Seidel, J. Dugan and local counsel (.8); call with W. Hiller, S. Silver, D. Vadodaria and local counsel re: finance issues (.6); various correspondence with team members re: documents (.8); reviewing and revising chart of documents (1.7); reviewing documents (2.1); call with M. Sontag re: additional project on documents (.4); reviewing and revising same (.7). | 7.1 | 5,680.00 | 1933644 |
| 16635 | MENDEL A C | ASSOCIATE | 08/30/2017 | | | Research declaratory judgment act (2.0); researching standards for motions to intervene (1.6); review media re: bankruptcy proceedings (.1). | 3.7 | 1,905.50 | 1933206 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 08/30/2017 | | | Ordered Puerto Rico UCC searches (.2); prepare chart summarizing same (1.2); email to WFG team for review (.1). | 1.5 | 495.00 | 1934751? |
| 17246 | SEIDEL M L | PARTNER | 08/30/2017 | | | Telephone call with PR counsel (.6); meeting with A. Yanez, A. Cheney re: same (.5); meeting with A. Yanez re: strategy (.4); conferences with S. Hussein re: research (.3); emails re: experts (.5); t/cs re: experts (.5); t/c with M. Feldman re: same, mediation (.5); conference re: intervention motion by PH (.6); emails with C. Koenig re: same (.5); emails and analysis re: counterclaims (1.2); meeting with Minias and Feldman re: strategy (1.1); meeting with J. Dugan re: same (.5). | 7.2 | 10,260.00 | 1934170? |
| 10860 | SHALHOUB P V | PARTNER | 08/30/2017 | | | Review interpleader / UCC motion (.2); Review projection, debt analysis, certified plan overview (2.4); review other docs from data room, related (1.4). | 4.0 | 5,400.00 | 1935502? |
| 16981 | SILVER S | ASSOCIATE | 08/30/2017 | | | Meeting w/ W. Hiller and D. Vadodaria (3.2); prepare email and attachments for memo to local counsel and distribute (.8); meeting w/ Vadodaria to coordinate (.4); coordinate w/local counsel (.3); emails/call: Schmidt re: UCC searches, charts and research (.4); conf. call w/local counsel and follow up (1.5); prepare chart of issues and follow up items (.5); prepare collateral chart (3.6); review documents for chart preparation, UCC., etc. in connection with preparing chart (1.4); coordinate w/Koenig and Sontag to obtain information required for analysis (.5). | 12.6 | 11,970.00 | 1935047? |
| 16653 | SONTAG M A | ASSOCIATE | 08/30/2017 | | | Revise documents per C. Koenig. | 0.7 | 360.50 | 1932841? |
| | | | 08/30/2017 | | | Revise agreement review (1.1); circulate to team (.3). | 1.3 | 669.50 | 1933158? |

# MATTER TIME DETAIL

Run Date & Time: 9/21/2017   12:58:01PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00001  COFINA BOND LITIGATION
Currency: USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 17087 | VADODARIA D | LAW CLERK | 08/30/2017 | | | Meet with B. Hiller and S. Silver re: finance related questions for PR counsel (3.2); call with PR counsel to discuss questions about PR law in relation to the bonds and COFINA (1.4); compiled memo to be sent to PR counsel and sent to S. Silver for review (.3); converted precedent documents into Word format and sent them to S. Silver for due diligence purposes (.3); call with S. Silver to discuss memo to PR counsel (.2). | 5.4 | 2,052.00 | 1938773E |
| 12681 | YANEZ, JR. A | PARTNER | 08/30/2017 | | | Consider legal research on constitutional issues and development of strategy (7.1); conferences with Escalera and Navarro-Cabrer as to PR law issues (.8); preparation and follow up in connection with same (.5); conference with partners as to GDB settlement (.3). | 8.7 | 11,310.00 | 1933844: |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/31/2017 | | | Draft certificate of service for joint stipulation (.4); corr. w/ S. Hussein and J. Burbage re: same (.1); send same to local counsel and corr. w/ local counsel re: same (.1); prepare additional materials for attorney review i/c/w pending litigation (2.9); corr. w/ S. Hussein re: same (.2). | 3.7 | 1,406.00 | 1933828E |
| 16594 | BRENNAN J L | ASSOCIATE | 08/31/2017 | | | Revise to outline synthesizing research re: potential claims (3.1); Collection and consolidation of Spanish-language cases that relate to potential claims (1.1); Review and summary of pleadings in the BNYM interpleader action (.5); Meeting w/ A. Yanez re: ongoing tasks (.5); Research re: potential claims (3.3). | 8.5 | 4,377.50 | 1934640T |
| 15869 | CEA C N | ASSOCIATE | 08/31/2017 | | | Conducted legal research relating to statutes (1.3); drafted and finalized chart re: same statutes (2.1); conducted factual and legal research relating to and drafted a PowerPoint (7.1). | 10.5 | 7,875.00 | 1933987; |
| 13178 | CHENEY A L | ASSOCIATE | 08/31/2017 | | | Drafting objection to motion to intervene. | 6.8 | 6,460.00 | 1933840E |
| 15161 | CHOI R | ASSOCIATE | 08/31/2017 | | | Emails to/from C. Koenig re: research issues (.2); review memoranda and cases re: the same (1.7). | 1.9 | 1,805.00 | 1935377; |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001   COFINA BOND LITIGATION
Currency:   USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15870 | CORTES L | ASSOCIATE | 08/31/2017 | | | Review documents from O'Melveny (1.8); communications with Miller Buckfire (.4); communications with J. Dugan re: same (.4); communications with S. Hussein re: research (.2); communications with C. Cea re: same (.5); review documents from Miller Buckfire (1.0); review materials re: potential issue (2.0); review summary from M. Feldman (.7). | 7.0 | 5,250.00 | 19345848 |
| 12678 | DUGAN J C | PARTNER | 08/31/2017 | | | Meet and confer call with Commonwealth Agent and OMM (1.20); attention to revisions to stipulated schedule (.80); attention to interpleader deposition and discovery issues (.60); emails and calls re: litigation tactics and strategy (.70). | 3.3 | 4,290.00 | 19344419 |
| 10083 | FELDMAN M A | PARTNER | 08/31/2017 | | | Work on reviewing revised stip (.5); analyzing GDB Liquidation (.8). | 1.3 | 1,852.50 | 19337947 |
| 17230 | GOUZOULES A C | ASSOCIATE | 08/31/2017 | | | Reviewed background documents (.6); Attended meet and confer with J. Dugan (1.8); Drafted memo summarizing meet and confer (3.6); reviewed data room documents, memos, and internet data to assemble list of potential custodians (2.6). | 8.6 | 6,450.00 | 19337343 |
| 02586 | HILLER W E | PARTNER | 08/31/2017 | | | Review of financing statements and call with S. Silver re: same (.7); research re regulations under PR UCC. Review of same (.8). | 1.5 | 2,137.50 | 19361408 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/31/2017 | | | Meeting with A. Gouzoules in preparation for meet and confer (.3); drafting of objection to motion to intervene (1.1); call with A. Gouzoules re: discovery (.2); correspondence with L. Cortes, J. Burbage and C. Koenig re: data room (.2); call with J. Dugan re: revised scheduling stipulation (.1); compilation of materials for A. Gouzoules (.2); call with J. Dugan re: discovery and next steps (.3); calls with L. Cortes re: same (.3); call with A. Riddle re: research (.1); correspondence with J. Brennan and A. Mendel re: research assignment (.2); follow calls with A. Gouzoules re: discovery (.2); review of summary by A. Gouzoules re: meet and confer (.3); revise stipulation and correspondence re: the same (.2); drafting of informative motion (.8); call with J. Dugan re: the same (.1); review of draft custodian list by A. Gouzoules (.1); correspondence with A. Gouzoules re: the same (.1). | 4.7 | 4,324.00 | 1934475€ |
| | | | 08/31/2017 | | | Correspondence with D. Goldman re: depositions (.1); correspondence with L. Cortes re: the same (.1). | 0.2 | 184.00 | 1934482€ |
| 16002 | KOENIG C | ASSOCIATE | 08/31/2017 | | | Reviewing and revising summary of banking documents (1.5); correspondence re: same (.2); correspondence with team members re: data room documents (.3); reviewing certain data room documents (.4). | 2.4 | 1,920.00 | 1934932€ |
| 15215 | KORN J B | PARTNER | 08/31/2017 | | | Review constitutional law research and confer with T. Yanez re same (1.0); emails with T. Yanez and J. Minias re potential counterclaims (.4). | 1.4 | 1,680.00 | 1934523€ |
| 11585 | MUNDIYA T | PARTNER | 08/31/2017 | | | Conf. with Tony Yanez and Jeff Korn re: constitutional and other issues and strategy. | 0.2 | 285.00 | 1934781€ |
| 16645 | RIDDLE A | LAW CLERK | 08/31/2017 | | | Procure relevant documents from the dockets of related cases (1.3); review to determine possible arguments (2.7). | 4.0 | 1,520.00 | 1934103€ |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 08/31/2017 | | | Legal research re: UCC statute language for filings in Puerto Rico and what language financing statements must be filed (1.8); email with various vendors re same (.2). | 2.0 | 660.00 | 1934789€ |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17246 | SEIDEL M L | PARTNER | 08/31/2017 | | | Emails re: stipulation (.5); emails with M. Feldman re: same (.3); emails and t/cs with J. Worthington re: same (.6); revise stipulation (.3); t/cs with J. Dugan re: same (.4); t/cs and emails with S. Hussein re: joint motion (.5); review Joint motion (.3); emails re: same (.3). | 3.2 | 4,560.00 | 1934186 |
| 10860 | SHALHOUB P V | PARTNER | 08/31/2017 | | | Conference with J. Minias re: litigation issues (.6); review analysis re: lien issues (.3). | 0.9 | 1,215.00 | 1935488 |
| 16981 | SILVER S | ASSOCIATE | 08/31/2017 | | | Continue to revise collateral chart (2.1); review blackline and Sontag summary (.7); prepare chart accounts (.5); review Schmidt chart (.3); compare same (.2); call w/ W. Hiller to go over Schmidt chart, additional research, tasks, etc. (.4); follow up w/ Schmidt (.2); follow up w/ library and PR UCC (.1); call w/ Rafael Escalera on PR memo issues (.6); summarize discussion w/ Escalera for team (.3); update open items lists throughout the day (.4); emails w/ W. Hiller and Navarro re: Spanish translation interpreting correction in PR UCC (.3); review Navarro translation (.2); email comment to Navarro (.1); review corrected memo (.1); coordinate schedules for chart w/Vadodaria (.4); finalize collateral chart and schedules and distribute to W. Hiller (.5). | 7.4 | 7,030.00 | 1935059 |
| 17087 | VADODARIA D | LAW CLERK | 08/31/2017 | | | Organized case files (.3); Compiled exhibits to Collateral Chart and sent compiled document to S. Silver for review (.3); Revised Collateral Chart and sent to S. Silver for review (.9); Call with S. Silver to discuss Collateral Chart project (.2). | 1.7 | 646.00 | 1938773 |
| 12681 | YANEZ, JR. A | PARTNER | 08/31/2017 | | | Assessment of strength of litigation position and development of presentation as to same (2.2); development of counterclaims (.9); study of legal research (3.5); review revised scheduling stipulation and information motion (.2); interaction with team as to all of the above (1.2). | 8.0 | 10,400.00 | 1933841 |
| | | | | | | TOTAL 124976.00001 | 1,831.4 | 1,623,640.00 | |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM                                     Worked  Thru 08/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                    Billing Partner: FELDMAN M A
Matter:  00002  CASE ADMINISTRATION                                          Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/03/2017 | | | Team meeting w/ W. Eguchi, R. Choi, C. Koenig, J. Burbage, J. St. John, H. Honig, A. Goldstein and K. Safon re: upcoming projects relating to retention by COFINA Agent (.7); work on compiling background documents for team (3.7). | 4.4 | 1,672.00 | 1929337: |
| 16165 | BURBAGE J H | ASSOCIATE | 08/03/2017 | | | Meeting with W. Eguchi, R. Choi, C. Koenig, J. St.John, H. Honig, A. Ambeault, K. Safon and A. Goldstein re: workflows (.7); prepare for same (.3). | 1.0 | 625.00 | 1937016: |
| 15161 | CHOI R | ASSOCIATE | 08/03/2017 | | | Attend bankruptcy team meeting re: status and next steps (0.7); review summary memoranda, COFINA documents, GDB website and other background materials (5.5); review background pleadings (1.2). | 7.4 | 7,030.00 | 1935373: |
| 17309 | EGUCHI W T | COUNSEL | 08/03/2017 | | | Review PROMESA materials (0.3); revise stipulation memo based on comments fr J Minias (1.0); emails re debt docs (0.1); monitor docket and review pleadings (0.1); revise stipulation memo (2.1). | 3.6 | 3,474.00 | 1933739: |
| | | | 08/03/2017 | | | Team meeting w/ R. Choi, C. Koenig, J. Burbage, H. Honig, J. St.John, A. Ambeault, K. Safon and A. Goldstein re: next steps (in part) (0.4); call w/ C. Koenig re stipulation memo (0.3); review debt document list (0.1); call w/ R. Choi re planning debt and statutory review (0.5); review PROMESA materials (0.5); call w/ J. Minias and C. Koenig re memo (0.4). | 2.2 | 2,123.00 | 1933740( |
| | | | 08/03/2017 | | | Review COFINA and PROMESA memos fr Assured (0.4); review docket summary (0.1); revise memo (1.2); emails w/ M. Feldman, J. Minias, J. Burbage and C. Koenig re same (0.2). | 1.9 | 1,833.50 | 1933741: |
| 10083 | FELDMAN M A | PARTNER | 08/03/2017 | | | Reviewing background Pleadings. | 3.0 | 4,275.00 | 1937031: |
| 16624 | HONIG H | LAW CLERK | 08/03/2017 | | | Team meeting re: tasks with C. Koenig, A. Ambeault, J. Burbage, J. StJohn, W. Eguchi, R. Choi, K. Safon and A. Goldstein (.7); compile and summarize all key docket filings (2.4). | 3.1 | 1,178.00 | 1938757: |
| 15142 | MINIAS J G | PARTNER | 08/03/2017 | | | Calls with C. Koenig re: case issues (.5); various tasks and draft task list (.3). | 0.8 | 960.00 | 1937035( |

# MATTER TIME DETAIL

Run Date & Time: 9/21/2017   12:58:01PM  
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS  
Matter: 00002  CASE ADMINISTRATION  
Currency: USD

Worked Thru 08/31/2017  
Billing Partner: FELDMAN M A  
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17116 | SAFON K | LEGAL ASSISTANT | 08/03/2017 | | | Attend team meeting with W. Eguchi, R. Choi, C. Koenig, J. Burbage, J. St John, H. Honig, A. Ambeault and A. Goldstein re: tasks (.7); draft Pro Hac Vice applications for J. Minias and M. Feldman (1.1); prepare index of COFINA memorandum for J. Burbage (.3). | 2.1 | 483.00 | 1938757: |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/03/2017 | | | Meeting (in part) w. W. Eguchi, R. Choi, C. Koenig, J. Burbage, H. Honig, A. Ambeault, K. Safon and A. Goldstein re: next steps. | 0.5 | 312.50 | 1930732( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/04/2017 | | | Assist w/ preparation of voluminous background materials for litigation and bankruptcy teams (5.2); extensive corr. w/ C. Koenig, H. Honig and J. Burbage re: same (1.1); begin draft of critical dates calendar (1.3). | 7.6 | 2,888.00 | 1929337E |
| 16165 | BURBAGE J H | ASSOCIATE | 08/04/2017 | | | Viewing of Oversight Board public meeting (1.5); meeting with C. Koenig, J. St John and H. Honig re: protocols for distribution of materials (0.5); attention to ERS overview memo (3.1). | 5.1 | 3,187.50 | 1937036: |
| 15161 | CHOI R | ASSOCIATE | 08/04/2017 | | | Review docket updates and pleadings. | 0.9 | 855.00 | 1937037( |
| 12678 | DUGAN J C | PARTNER | 08/04/2017 | | | Attention to local counsel issues. | 0.7 | 910.00 | 1937037: |
| 17309 | EGUCHI W T | COUNSEL | 08/04/2017 | | | Review docket summary and pleadings and emails w H Honig re same. | 0.9 | 868.50 | 1933744E |
| | | | 08/04/2017 | | | Review docket (0.1); calls w/ R. Choi re same (0.1); emails w/ H. Honig re same (0.1); review pleadings (0.9); review docket (0.1); o/c w/ C. Koenig re update on case (0.6). | 1.9 | 1,833.50 | 1937197E |
| | | | 08/04/2017 | | | Monitor news re board meeting and court filings (0.1); t/cs w R Choi and H Honig re pleadings (0.3). | 0.4 | 386.00 | 1937198E |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/04/2017 | | | Procure case documents for H. Honig (0.5); research re: various dockets and correspondence with H. Honig (0.8). | 1.3 | 299.00 | 1937198: |
| 16624 | HONIG H | LAW CLERK | 08/04/2017 | | | TC w/ R. Choi and W. Eguchi re: docket updates(.1); review and summarize key pleading entries and send to team. (5.1) Attend team meeting with C. Koenig, J. StJohn and J. Burbage re: work assignments (.5). | 5.7 | 2,166.00 | 1938757( |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 08/04/2017 | | | Reviewing and revising chart of key parties (.3); various correspondence with team members re: documents to be distributed to team members (.7); various correspondence with team members re: initial projects and next steps (.9); meeting with J. Minias re: task list and next steps (.3); reviewing and revising task list (.7); meeting with J. Burbage, J. St. John and H. Honig re: status and next steps (.5). | 3.4 | 2,720.00 | 19371999 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/04/2017 | | | Meet with C. Koenig, J. Burbage and H. Honig re: next steps. | 0.5 | 312.50 | 19372000 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/05/2017 | | | Finalize calendar of key dates and send same to C. Koenig. | 1.4 | 532.00 | 19293427 |
| 15161 | CHOI R | ASSOCIATE | 08/05/2017 | | | Review pleadings filed. | 0.4 | 380.00 | 19353729 |
| 16624 | HONIG H | LAW CLERK | 08/05/2017 | | | Prepare chart tracking disputes in main Title III case (4.3); Review and summarize daily docket entries (.8). | 5.1 | 1,938.00 | 19387575 |
| | | | 08/06/2017 | | | Review, summarize and organize key pleadings by dispute. | 5.9 | 2,242.00 | 19294196 |
| 16002 | KOENIG C | ASSOCIATE | 08/06/2017 | | | Reviewing and revising external task list (.7); reviewing and revising internal calendar of key dates (.5). | 1.2 | 960.00 | 19372001 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/07/2017 | | | Meet w/ C. Koenig re: task list and calendar (.5); team meeting w/ C. Koenig, W. Eguchi, R. Choi, J. St. John, J. Burbage, H. Honig, K. Safon and A. Goldstein re: tasks and upcoming meeting prep (1.0). | 1.5 | 570.00 | 19372002 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/07/2017 | | | Research and create list of potential local counsel in Puerto Rico. | 1.3 | 669.50 | 19291056 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/07/2017 | | | Meeting with C. Koenig, W. Eguchi, R. Choi, J. St.John, H. Honig, A. Ambeault, K. Safon, A. Goldstein re: work flow progress. | 1.0 | 625.00 | 19372003 |
| 15161 | CHOI R | ASSOCIATE | 08/07/2017 | | | Attend w/ W. Eguchi, C. Koenig, J. Burbage, J. St.John, H. Honig, A. Ambeault, K. Safon and A. Goldstein re: status and next steps (1.0); review pleadings filed (1.7). | 3.7 | 3,515.00 | 19372004 |
| 12678 | DUGAN J C | PARTNER | 08/07/2017 | | | Attention to local counsel issues. | 0.8 | 1,040.00 | 19372005 |

# MATTER TIME DETAIL

Run Date & Time: 9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency: USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17309 | EGUCHI W T | COUNSEL | 08/07/2017 | | | Review docket and email C. Koenig re same (0.1); prepare for and team meeting w/ C. Koenig, R. Choi, J. Burbage, J. St.John, H. Honig, A. Ambeault, K. Safon and A. Goldstein re: tasks and next steps (1.1); review docket summary and t/c w/ H. Honig re same (0.3); t/c w/ C. Koenig re: next steps (0.3); | 1.8 | 1,737.00 | 19372011 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/07/2017 | | | Procure pleadings for H. Honig related to Title III and Adversary cases (0.4); Meeting with C. Koenig, J. St. John, J. Burbage, R. Choi, W. Eguchi, H. Honig, A. Ambeault, and K. Safon re: current progress and next steps (1.0); Meeting with H. Honig and K. Safon concerning daily tasks (0.1); Procure recently filed pleadings and related correspondence with H. Honig (0.8); Procure recently filed pleadings from adversary proceedings (1.0); related correspondence with H. Honig (0.1). | 3.4 | 782.00 | 19387576 |
| 16624 | HONIG H | LAW CLERK | 08/07/2017 | | | Team meeting re: task list with C. Koenig, W. Eguchi, R. Choi, J. Burbage, J. StJohn and A. Ambeault (1). | 1.0 | 380.00 | 19294210 |
| | | | 08/07/2017 | | | Team meeting with K. Safon and A. Goldstein re: daily docket updates (.1); review and summarize key pleadings (4.1). | 4.2 | 1,596.00 | 19294219 |
| 16002 | KOENIG C | ASSOCIATE | 08/07/2017 | | | Reviewing and revising case calendar (.2); meeting with A. Ambeault re: case calendar and task list (.5); meeting with W. Eguchi, R. Choi, J. Burbage, J. St. John, H. Honig, A. Ambeault, K. Safon and A. Goldstein re: status of projects and next steps (1.0). | 1.7 | 1,360.00 | 19372014 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/07/2017 | | | Procure documents re: fiscal policy from oversight management website (.9); | 0.9 | 207.00 | 19281381 |
| | | | 08/07/2017 | | | Procure recently filed pleadings from docket (.6); | 0.6 | 138.00 | 19281382 |
| | | | 08/07/2017 | | | Procure documents from Title III cases (.5); | 0.5 | 115.00 | 19281384 |
| | | | 08/07/2017 | | | Identify key documents from docket per H. Honig (.5). | 0.5 | 115.00 | 19281386 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16204 | ST. JOHN J D | ASSOCIATE | 08/07/2017 | | | Meet with W. Eguchi, C. Koenig, R. Choi, J. Burbage, H. Honig, A. Ambeault, K. Safon and A. Goldstein re: tasks (1.0); Meet separately with W. Eguchi (.1); Draft chart in response to W. Eguchi request and send same (.2). | 1.3 | 812.50 | 19372015 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/08/2017 | | | Assist w/ preparation of background memos and materials for attorney review (3.9); review and revise calendar of key dates (.8). | 4.7 | 1,786.00 | 19293613 |
| 15161 | CHOI R | ASSOCIATE | 08/08/2017 | | | Review pleadings filed. | 0.5 | 475.00 | 19372016 |
| 12678 | DUGAN J C | PARTNER | 08/08/2017 | | | Attention to retention of local counsel in Puerto Rico. | 0.8 | 1,040.00 | 19372019 |
| 17309 | EGUCHI W T | COUNSEL | 08/08/2017 | | | Emails w/ J. Dugan re local counsel (0.1); monitor docket and filings (0.1); review draft email from H. Honig (0.1); review docket update and pleadings from H. Honig (0.4); emails C. Koenig re pleadings (0.1). | 0.8 | 772.00 | 19372020 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/08/2017 | | | Research additional case documents and prepare table i/c/w/ same for H. Honig. | 0.3 | 69.00 | 19295979 |
| | | | 08/08/2017 | | | Procure recently filed documents prepare summary tables re: same (1.2); Related correspondence with H. Honig (0.1). | 1.3 | 299.00 | 19372026 |
| 16624 | HONIG H | LAW CLERK | 08/08/2017 | | | Review and summarize all key pleadings. | 3.0 | 1,140.00 | 19294256 |
| 16002 | KOENIG C | ASSOCIATE | 08/08/2017 | | | Reviewing and revising external task list. | 0.5 | 400.00 | 19372029 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/09/2017 | | | Compile FA information for M. Feldman (.8); related corr. w/ C. Koenig and J. St. John (.2); research re: status of various adversary proceedings per attorney request (1.1). | 2.1 | 798.00 | 19293617 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/09/2017 | | | Revise list of potential local counsel (.2); Meeting w/ M. Seidel, J. Dugan, A. Cheney, S. Hussein, C. Koenig, C. Mathews, C. Cea, and L. Cortes re: upcoming tasks (1.4). | 1.6 | 824.00 | 19372033 |
| 15869 | CEA C N | ASSOCIATE | 08/09/2017 | | | Attend meeting w/ M. Seidel, J. Dugan, A. Cheney, S. Hussein, C. Koenig, C. Mathews, L. Cortes and J. Brennan re: next steps. | 1.4 | 1,050.00 | 19372034 |
| 13178 | CHENEY A L | ASSOCIATE | 08/09/2017 | | | Team mtg w/ M. Seidel, J. Dugan, S. Hussein, C. Koenig, C. Mathews, L. Cortes, C. Cea and J. Brennan re next steps. | 1.4 | 1,330.00 | 19372035 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------|
| 15870 | CORTES L | ASSOCIATE | 08/09/2017 | | | Team meeting w/ M. Seidel, J. Dugan, S. Hussein, C. Koenig, C. Mathews, C. Cea, A. Cheney and J. Brennan re: next steps. | 1.4 | 1,050.00 | 1937203 |
| 12678 | DUGAN J C | PARTNER | 08/09/2017 | | | Telephone conference with various Puerto Rico counsel to locate a suitable local counsel firm. | 0.6 | 780.00 | 1937270 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/09/2017 | | | Update PROMESA and Bankruptcy code table to include headings for each section of the bankruptcy code (1.3); Correspondence with J. St. John re: same (0.1); Review main and adversary proceeding dockets for various pleadings and send same to H. Honig (1.5). | 2.9 | 667.00 | 1929602 |
| 16624 | HONIG H | LAW CLERK | 08/09/2017 | | | Review and summarize new docket entries for daily email update (1.1). | 1.1 | 418.00 | 1929423 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/09/2017 | | | Team meeting with M. Seidel, J. Dugan, A. Cheney, C. Koenig, C. Mathews, L. Cortes and C. Cea re: litigation next steps (1.4); follow-up meeting with A. Cheney, C. Mathews, L. Cortes and C. Cea to discuss assignments and next steps (.3). | 1.7 | 1,564.00 | 1937272 |
| 16002 | KOENIG C | ASSOCIATE | 08/09/2017 | | | Meeting with J. Dugan, M. Seidel, A. Cheney, S. Hussein, C. Cea, L. Cortes, J. Brennan re: status and next steps (1.2); call with M. Feldman and K. Klee re: status and next steps (.2); various correspondence with J. Minias re: status and next steps (.3); providing summary of team workstreams to M. Feldman (.5). | 2.2 | 1,760.00 | 1937272 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/09/2017 | | | Meet with J. Dugan, M. Seidel, C. Koenig, A. Cheney, S. Hussein, C. Cea, L. Cortes, and J. Brennan re case status and tasks (1.2); discuss assignments with S. Hussein and A. Cheney (.3). | 1.5 | 1,125.00 | 1928938 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/09/2017 | | | Locate English versions of Puerto Rican Cases (.9); Bluebook memo for H. Honig (.6); Update docket summary spreadsheet (.7). | 2.2 | 506.00 | 1938757 |
| 17246 | SEIDEL M L | PARTNER | 08/09/2017 | | | Team meeting w/ J. Dugan, A. Cheney, S, Hussein, C. Cea, L. Cortes, C. Koenig, J. Brennan (in part) (1.0); emails with M. Feldman re: next steps (.1). | 1.1 | 1,567.50 | 1937273 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/09/2017 | | | Review materials re: chart of financial advisors and emails re: same (.8); Further emails re: chart of sections of PROMESA (.3). | 1.1 | 687.50 | 1937273 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/10/2017 | | | Assist w/ compilation of information for memos to team re: various case issues (1.9); corr. w/ C. Koenig, H. Honig and J. St. John (separately) re: same (.4); bluebook memo (.8); update working group list (.2); update list of key players (.4). | 3.7 | 1,406.00 | 1929362E |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/10/2017 | | | Prepare appendices for memo related to Secretary of Justice opinions and correspondence with H. Honig re: same (2.2); prepare PROMESA and bankruptcy code memo and related correspondence with W. Eguchi (0.6); procure recently filed documents and related correspondence with H. Honig (1.1); Research re: recently filed documents and related correspondence with H. Honig (.5). | 4.4 | 1,012.00 | 1938766E |
| 16624 | HONIG H | LAW CLERK | 08/10/2017 | | | Review and summarize daily pleadings and send to team (2.1); Conduct research re: Oversight Board members (1.7); Meet with C. Koenig re: changes to memos (.8). | 4.6 | 1,748.00 | 1938767E |
| 16002 | KOENIG C | ASSOCIATE | 08/10/2017 | | | Reviewing and revising task list. | 0.3 | 240.00 | 1937273J |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/10/2017 | | | Procure English versions of Puerto Rico cases. | 0.4 | 92.00 | 1929400C |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/10/2017 | | | Review recently filed pleadings. | 0.2 | 125.00 | 1937273J |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/11/2017 | | | Review recently filed pleadings. | 0.4 | 152.00 | 1937273E |
| 17309 | EGUCHI W T | COUNSEL | 08/11/2017 | | | Emails w/ H. Honig re Puerto Rico litigation docket review. | 0.1 | 96.50 | 1937273E |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/11/2017 | | | Review docket for documents relating to potential issue (.4); prepare materials of case related documents and related correspondence with C. Koenig, H. Honig and A. Ambeault re: same (2.1); revise appendix of Secretary of Justice opinion document and related correspondence with H. Honig (.5); Prepare materials for attorney review (.3). | 3.3 | 759.00 | 1929598E |
| 16002 | KOENIG C | ASSOCIATE | 08/11/2017 | | | Various correspondence with team members re: work product status and next steps. | 0.7 | 560.00 | 1937273E |
| 10860 | SHALHOUB P V | PARTNER | 08/13/2017 | | | Review materials from C. Koenig. | 2.2 | 2,970.00 | 1935514E |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/14/2017 | | | Team meeting w/ W. Eguchi, R. Choi, C. Koenig, J. Burbage, J. St. John, H. Honig and A. Goldstein re: case status and next steps (.5); update case calendar of key dates (.2); conduct research on various case related issues per C. Koenig (2.5); update task list per team meeting (.7). | 3.9 | 1,482.00 | 19305765 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/14/2017 | | | Meeting w/ S. Hussein, W. O'Brien, C. Mathews, L. Cortes, C. Cea, and A. Mendel re: upcoming tasks (.6). | 0.6 | 309.00 | 19372744 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/14/2017 | | | Meeting with C. Koenig, R. Choi, H. Honig, M. Sontag, A. Ambeault, K. Safon and W. Eguchi re: status of work flows (0.5); attention to distribution of Milbank memos (0.6). | 1.1 | 687.50 | 19372762 |
| 15869 | CEA C N | ASSOCIATE | 08/14/2017 | | | Attended team meeting w/ S. Hussein, W. O'Brien, L. Cortes, J. Brennan, C. Mathews, A. Mendel re: next steps. | 0.7 | 525.00 | 19372763 |
| 15161 | CHOI R | ASSOCIATE | 08/14/2017 | | | Attend bankruptcy team meeting w/ W. Eguchi, C. Koenig, J. Burbage, H. Honig, M. Sontag, A. Ambeault and A. Goldstein re: status and next steps (0.5); review pleadings filed (0.2). | 0.7 | 665.00 | 19353737 |
| 15870 | CORTES L | ASSOCIATE | 08/14/2017 | | | Team meeting w/ S. Hussein, W. O'Brien, C. Cea, J. Brennan, C. Mathews, A. Mendel re: next steps. | 0.7 | 525.00 | 19372765 |
| 17309 | EGUCHI W T | COUNSEL | 08/14/2017 | | | Prep for and meeting w/ C. Koenig, R. Choi, J. Burbage, H. Honig, M. Sontag, A. Ambeault and A. Goldstein re: next steps (0.6); follow up meeting w/ C. Koenig (0.1); review pleadings email and email H. Honig re same (0.1). | 0.8 | 772.00 | 19372768 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/14/2017 | | | Meeting with C. Koenig, W. Eguchi, R. Choi, J. St. John, J. Burbage, H. Honig, and A. Ambeault re: next steps (0.5); Procure pleadings for H. Honig related to Title III case (0.4); Procure recently filed pleadings for H. Honig related to Adversary Proceedings (.4). | 1.3 | 299.00 | 19387669 |
| 16624 | HONIG H | LAW CLERK | 08/14/2017 | | | Summarize recently filed pleadings and circulate same to team (2.8). | 2.8 | 1,064.00 | 19340949 |
| | | | 08/14/2017 | | | Revise memos for delivery to client (.3); Review docket for entry of interim compensation order (.1). | 0.4 | 152.00 | 19387738 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017  12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/14/2017 | | | Review of materials and drafting of agenda/assignment list in preparation for team meeting (.3); team meeting with B. O'Brien, L. Cortes, C. Mathews, C. Cea. A. Mendel and J. Brennan re: assignments and next steps (.7); follow-up call with J. Brennan re: research (.2); review of and correspondence re: docket updates (.2). | 1.4 | 1,288.00 | 19372799 |
| 16002 | KOENIG C | ASSOCIATE | 08/14/2017 | | | Meeting with J. Minias re: status and next steps (.5); meeting with W. Eguchi, R. Choi, J. Burbage, J. St. John, H. Honig, A. Ambeault, A. Goldstein re: status and next steps (.5). | 1.0 | 800.00 | 19372805 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/14/2017 | | | Meet with S. Hussein, W. O'Brien, L. Cortes, C. Cea, J. Brennan, and A. Mendel re case status and assignments (.7). | 0.7 | 525.00 | 19372941 |
| 16635 | MENDEL A C | ASSOCIATE | 08/14/2017 | | | Meeting to discuss strategy and next steps w/ S. Hussein, W. O'Brien, L. Cortes, C. Cea, J. Brennan and C. Mathews (.7). | 0.7 | 360.50 | 19372942 |
| 15142 | MINIAS J G | PARTNER | 08/14/2017 | | | O/c with C. Koenig re: tasks and next steps. | 0.5 | 600.00 | 19372944 |
| 15584 | O'BRIEN W A | ASSOCIATE | 08/14/2017 | | | Meet with S. Hussein, C. Mathews, L. Cortes, C. Cea, J. Brennan  re: case status and workflow. | 0.7 | 560.00 | 19372945 |
| 16204 | ST. JOHN J D | ASSOCIATE | 08/14/2017 | | | Meet with W. Eguchi, R. Choi, C. Koenig, J. Burbage, H. Honig, A. Ambeault and A. Goldstein re: next steps and research. | 0.5 | 312.50 | 19372946 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/15/2017 | | | Review and revise pro hac vice motions for M. Feldman, J. Minias, J. Korn, M. Seidel and J. Dugan (1.4); prepare materials for litigation team (1.3); related corr. w/ A. Mendel, S. Hussein and C. Mathews (separately) (.4) | 3.1 | 1,178.00 | 19305768 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/15/2017 | | | Meeting w/ S. Hussein, W. O'Brien, C. Mathews, C. Cea, L. Cortes, and A. Mendel re: upcoming litigation tasks. | 0.5 | 257.50 | 19372947 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/15/2017 | | | Attention to production of overview materials (3.5); attention to production of general obligation bond documents (0.5). | 4.0 | 2,500.00 | 19373508 |
| 15869 | CEA C N | ASSOCIATE | 08/15/2017 | | | Attended internal team meeting with C. Mathews, S. Hussein, L. Cortes, J. Brennan and W. O'Brien re: next steps. | 0.5 | 375.00 | 19374249 |
| 15161 | CHOI R | ASSOCIATE | 08/15/2017 | | | Review pleadings. | 0.1 | 95.00 | 19374250 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15870 | CORTES L | ASSOCIATE | 08/15/2017 | | | Meeting with C. Mathews, S. Hussein, C. Cea, J. Brennan and W. O'Brien re: next steps. | 0.5 | 375.00 | 19374252 |
| 17309 | EGUCHI W T | COUNSEL | 08/15/2017 | | | Review docket update. | 0.1 | 96.50 | 19374253 |
| 17338 | GOLDSTEIN A | LEGAL ASSISTANT | 08/15/2017 | | | Prepare materials related to COFINA for B. Whyte and F. Kraegel and related correspondence re: same with C. Koenig, J. Burbage and H. Honig (0.9); Prepare materials for D. Forman and related correspondence re: same with H. Honig (1.3); Procure recently filed pleadings related to Title III and Adversary cases for H. Honig (0.4). | 2.6 | 598.00 | 19374254 |
| 16624 | HONIG H | LAW CLERK | 08/15/2017 | | | Prepare index for client materials (.2); Compile additional materials for team (.4); Summarize recently filed pleadings and send to team (1.4). | 2.0 | 760.00 | 19387739 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/15/2017 | | | Meeting with C. Mathews, C. Cea, J. Brennan, A. Mendel and W. O'Brien re: next steps. | 0.5 | 460.00 | 19374255 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/15/2017 | | | Meet with S. Hussein, W. O'Brien, L. Cortes, C. Cea, J. Brennan, and A. Mendel to discuss next steps. | 0.5 | 375.00 | 19374256 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/16/2017 | | | Update WGL per J. Minias and C. Koenig (1.2); prepare materials for attorney review (1.8); corr. w/ C. Koenig re: case status (.2); corr. w/ J. Burbage re: tasks (.1). | 4.3 | 1,634.00 | 19305778 |
| 17309 | EGUCHI W T | COUNSEL | 08/16/2017 | | | Emails and calls w J Minias, A Ambeault, R Choi, D Forman, J Burbage re transition and send materials to D Forman and R Choi (0.6); update task list (0.2). | 0.8 | 772.00 | 19337444 |
| 16624 | HONIG H | LAW CLERK | 08/16/2017 | | | Summarize pleadings and send to team. | 3.7 | 1,406.00 | 19340973 |
| 16002 | KOENIG C | ASSOCIATE | 08/16/2017 | | | Various correspondence with team members re: projects and next steps (.8); meeting with M. Sontag re: research assignment (.6). | 1.4 | 1,120.00 | 19374274 |
| 15142 | MINIAS J G | PARTNER | 08/16/2017 | | | O/c with A. Ambeault re: case issues (.4). | 0.4 | 480.00 | 19374276 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002   CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17116 | SAFON K | LEGAL ASSISTANT | 08/16/2017 | | | Prepare materials for F. Kraegel and B. Whyte (.4); procure recently filed Title III cases (.5); procure recently filed pleadings from adversary cases (.8); procure general obligation bond documents from website (.9); prepare list of documents (.5); prepare background COFINA documents for attorneys (.4); update master list of pleadings (1.3); prepare materials to be sent to COFINA team (.2). | 5.0 | 1,150.00 | 19387670 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/17/2017 | | | Review and revise pro hac motions (.8); draft additional pro hac motions for A. Yanez, T. Mundiya and P. Shalhoub (1.1); draft notice of appearance for team (.7); corr. w/ J. Burbage re: same (.2); update working group list adding extensive list of parties (1.3); corr. w/ D. Forman and C. Koenig re: same (.1); procure various documents for attorneys (1.5); research various case issues for C. Koenig (1.8); review 2nd amended case management procedures (.3); calendar key mediation dates for team (.8). | 9.6 | 3,648.00 | 19305772 |
| 14537 | FORMAN D I | ASSOCIATE | 08/17/2017 | | | Corr. w/ C. Koenig and A. Ambeault re: contacts at various firms and consolidated WGL (.2); corr. w/ A. Ambeault and C. Koenig re: NOAs and pro hac motions (.1). | 0.3 | 279.00 | 19374280 |
| 16624 | HONIG H | LAW CLERK | 08/17/2017 | | | Revise task list (.6); Summarize recently filed pleadings and send to team (2.6). | 3.2 | 1,216.00 | 19341018 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/17/2017 | | | Prepare daily docket update for all Puerto Rico related cases and adversary cases. | 0.8 | 184.00 | 19309446 |
| | | | 08/17/2017 | | | Update information to docket master list (.4); obtain document for W. O'Brien (.2); prepare materials to be circulated to COFINA team (.3); prepare materials to be sent to local counsel (.7); Search for local counsel info (.4); Prepare debt document materials to be circulated to COFINA team (.8). | 2.8 | 644.00 | 19387671 |
| 10860 | SHALHOUB P V | PARTNER | 08/17/2017 | | | T/c w/ D. Forman re recent mediation memos, review outline of Quinn mtg. | 0.3 | 405.00 | 19355011 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/18/2017 | | | Team meeting w/ C. Koenig, R. Choi, D. Forman, H. Honig, M. Sontag, J. Burbage and K. Safon re: tasks and next steps (.8); further review and revise notice of appearance and pro hacs (2.8); conduct research for C. Koenig on various case issues (1.5); corr. w/ C. Koenig and D. Forman re: pro hacs (.4); corr. w/ J. Minias re: same (.1). | 5.6 | 2,128.00 | 19305788 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/18/2017 | | | Call w/ S. Hussein, C. Mathews, C. Cea, L. Cortes, and A. Mendel re: upcoming tasks for litigation. | 0.7 | 360.50 | 19374286 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/18/2017 | | | Attention to legal research matrix (1.6); attention to subsequent e-mails with J. Minias re: same (0.4). | 2.0 | 1,250.00 | 19374287 |
| | | | 08/18/2017 | | | Team meeting with C. Koenig, R. Choi, D. Forman, M. Sontag, H. Honig, A. Ambeault and K. Safon re: next steps. | 0.5 | 312.50 | 19374695 |
| 15869 | CEA C N | ASSOCIATE | 08/18/2017 | | | Attended call with S. Hussein, C. Mathews, A. Mendel, L. Cortes re: upcoming tasks. | 0.7 | 525.00 | 19374288 |
| 15870 | CORTES L | ASSOCIATE | 08/18/2017 | | | Team meeting w/ S. Hussein, C. Cea, C. Mathews and A. Mendel re: upcoming tasks. | 0.7 | 525.00 | 19374289 |
| 14537 | FORMAN D I | ASSOCIATE | 08/18/2017 | | | O/c w/ C. Koenig, R. Choi, J. Burbage, A. Ambeault, K. Safon, M. Sontag, H. Honig re: case update/next steps. | 0.8 | 744.00 | 19305789 |
| 16624 | HONIG H | LAW CLERK | 08/18/2017 | | | Attend meeting with D. Forman, R. Choi, C. Koenig, J. Burbage, M. Sontag, A. Ambeault and K. Safon re: next steps/update (.8). | 0.8 | 304.00 | 19340991 |
| | | | 08/18/2017 | | | Update task list (.5); summarize daily docket entries and send to team (2.1). | 2.6 | 988.00 | 19340994 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/18/2017 | | | Team call with C. Mathews, L. Cortes, C. Cea, A. Mendel, and J. Brennan re: next steps/strategy (.7); calls and correspondence with C. Koenig re: NOAs and PHV (.3). | 1.0 | 920.00 | 19374290 |
| 16002 | KOENIG C | ASSOCIATE | 08/18/2017 | | | Meeting with D. Forman, R. Choi, J. Burbage, M. Sontag, H. Honig, A. Ambeault and K. Safon re: status and next steps. | 0.8 | 640.00 | 19327262 |
| | | | 08/18/2017 | | | Meeting with D. Osei-Bonsu re: research question (.3); reviewing and revising notice of appearance (.2); various correspondence re: same (.3). | 0.8 | 640.00 | 19327324 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/18/2017 | | | Correspond with S. Hussein, C. Cea, L. Cortes, J. Brennan, and A. Mendel re current tasks and new assignments. | 0.7 | 525.00 | 19374291 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16635 | MENDEL A C | ASSOCIATE | 08/18/2017 | | | Call with S. Hussein, C. Cea, L. Cortes, J. Brennan and C. Mathews to discuss next steps. | 0.7 | 360.50 | 19374292 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/18/2017 | | | Procure documents for daily docket update. | 0.5 | 115.00 | 19309416 |
| | | | 08/18/2017 | | | Team meeting with R. Choi, C. Koenig, J. Burbage, H. Honig, M. Sontag and A. Ambeault re: tasks, case status. | 0.8 | 184.00 | 19309442 |
| 16653 | SONTAG M A | ASSOCIATE | 08/18/2017 | | | Team meeting w/ R. Choi, C. Koenig, D. Forman, J. Burbage, H. Honig, A. Ambeault and K. Safon re: status/ next steps. | 0.8 | 412.00 | 19307369 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/20/2017 | | | Corr. w/ C. Koenig and J. Burbage re: filing of pro hacs and motion and service requirements re: same. | 0.3 | 114.00 | 19320752 |
| | | | 08/21/2017 | | | Corr. w/ J. Burbage, C. Koenig and K. Safon re: service requirements of 105 motion (.7); research i/c/w same (.8); email corr. w/ K. Safon re: service of documents (.1). | 1.6 | 608.00 | 19320749 |
| 14537 | FORMAN D I | ASSOCIATE | 08/21/2017 | | | Corr. w/ K. Safon, J. Burbage and A. Ambeault re: working group list. | 0.2 | 186.00 | 19311306 |
| 16624 | HONIG H | LAW CLERK | 08/21/2017 | | | Summarize docket updates and send to team (1.5). | 1.5 | 570.00 | 19340983 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/21/2017 | | | Updates to task list to reflect outstanding assignments, new assignments, and next steps (.3); call with C. Cea re: research (.3); meeting with A. Cheney re: assignments and next steps (.8); follow up with J. Brennan re: assignments (.2); follow up with A. Mendel re: assignments (.2); follow up with C. Mathews re: assignments (.1). | 1.9 | 1,748.00 | 19374295 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/21/2017 | | | Prepare COFINA Meeting Memos materials for COFINA team (1.1); Organize case materials (1.4); Update working group list (1.2). | 3.7 | 851.00 | 19387731 |
| | | | 08/21/2017 | | | Add important dates to master case calendar (.2); Update master summary list of docket updates (.5); Procure documents for daily docket update (.8). | 1.5 | 345.00 | 19387741 |
| 17246 | SEIDEL M L | PARTNER | 08/21/2017 | | | Emails with L Cortes re: case status. | 0.2 | 285.00 | 19329258 |
| 10860 | SHALHOUB P V | PARTNER | 08/21/2017 | | | T/c w/ M. Seidel re local counsel, NOA, PHV (.1), t/c w/ J. Burbage re same, confer w/ M. Feldman re same, t/c w/ J. Burbage and local counsel (.3), follow up w/ J. Burbage re: filing and service (.1). | 0.5 | 675.00 | 19355112 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16653 | SONTAG M A | ASSOCIATE | 08/21/2017 | | | Email and telephone correspondence with K. Safon re: research issues. | 0.6 | 309.00 | 1931067( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/22/2017 | | | Research re: setting up CM/ECF user names/passwords (.3); corr. w/ J. Hagel re: same (.1); review recently filed pleadings (.3). | 0.7 | 266.00 | 1932075( |
| 16341 | CORDY R | LEGAL ASSISTANT | 08/22/2017 | | | Compile legal research re: constitutionality of COFINA. | 1.1 | 253.00 | 1932966( |
| 16624 | HONIG H | LAW CLERK | 08/22/2017 | | | Summarize new docket entries and send to team. | 1.3 | 494.00 | 1934096( |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/22/2017 | | | Prepare updated Working Group List (.4); prepare daily docket update and add documents to master summary list (.9). | 1.3 | 299.00 | 1938774( |
| 16624 | HONIG H | LAW CLERK | 08/23/2017 | | | Revise task list (.3); summarize new docket entries and send to team (1.2); prepare a summary of interim compensation procedures (1.0). | 2.5 | 950.00 | 1934096( |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/23/2017 | | | Updates to task list. | 0.3 | 276.00 | 1937468( |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/23/2017 | | | Prepare Certificate of Service. | 1.1 | 253.00 | 1931475( |
| | | | 08/23/2017 | | | Procure documents for daily docket update and update master summary list (.9); update working group list (.4). | 1.3 | 299.00 | 1938774( |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/24/2017 | | | Team meeting w/ litigation and bankruptcy teams re: next steps and strategy (participated telephonically). | 0.8 | 304.00 | 1932075( |
| 16165 | BURBAGE J H | ASSOCIATE | 08/24/2017 | | | Attention to updating legal research matrix (1.1); reviewing working group list prepared by K. Safon and revise same (0.6); WFG team meeting w/ M. Feldman, C. Cea, A. Cheney, R. Choi, P. Shalhoub, M. Seidel, J. Korn, J. Dugan, A. Yanez, S. Hussein, H. Honig, M. Sontag and A. Ambeault re: mediation and lit tasks (0.7); preparation re: same (0.3). | 2.7 | 1,687.50 | 1937562( |
| 15869 | CEA C N | ASSOCIATE | 08/24/2017 | | | Attended internal team meeting w/ litigation and bankruptcy teams re: mediation and lit strategy. | 0.7 | 525.00 | 1937563( |
| 13178 | CHENEY A L | ASSOCIATE | 08/24/2017 | | | Team mtg w/ litigation and bankruptcy teams re: mediation and litigation issues. | 0.7 | 665.00 | 1937563( |
| 15161 | CHOI R | ASSOCIATE | 08/24/2017 | | | WFG team meeting re: status and next steps. | 0.7 | 665.00 | 1937563( |
| 16341 | CORDY R | LEGAL ASSISTANT | 08/24/2017 | | | Compile binder of legal research re: constitutionality of COFINA (.6). | 0.6 | 138.00 | 1932970( |
| | | | 08/24/2017 | | | further revise  working group list (.6). | 0.6 | 138.00 | 1932972( |

**MATTER TIME DETAIL**

Run Date & Time: 9/21/2017   12:58:01PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter: 00002  CASE ADMINISTRATION
Currency: USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 08/24/2017 | | | Team mtg w/ litigation and bankruptcy teams re: mediation and litigation issues/next steps. | 0.7 | 997.50 | 19375634 |
| 14537 | FORMAN D I | ASSOCIATE | 08/24/2017 | | | O/c w/ M. Feldman, J. Minias, P. Shalhoub, M. Seidel, J. Dugan, T. Yanez, J. Korn, A. Cheney, S. Hussein, R. Choi, J. Burbage, H. Honig, M. Sontag and A. Ambeault re: mediation and litigation tasks, including mediation statement, discovery, litigation schedule, and outstanding research (.7); review and comment on client calendar (.1); t/c w/ H. Honig re: same (.1). | 0.9 | 837.00 | 19375638 |
| 16624 | HONIG H | LAW CLERK | 08/24/2017 | | | Team meeting with J. Minias, M. Feldman, P. Shalhoub, D. Forman, R. Choi, J. Burbage, M. Sontag (.7); Draft calendar of important dates for client (.2); update task list (.2); summarize recent pleadings and send to team (.8). | 1.9 | 722.00 | 19387746 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/24/2017 | | | Correspondence with A. Cheney and J. Burbage in preparation for full team meeting (.3); preparation of materials for team meeting (.2); team meeting with bankruptcy and litigation teams re: mediation and litigation strategy/next steps (.7). | 1.2 | 1,104.00 | 19375639 |
| 16002 | KOENIG C | ASSOCIATE | 08/24/2017 | | | Team meeting w/ litigation and bankruptcy teams re: status and next steps (.6) (participated telephonically). | 0.6 | 480.00 | 19336373 |
| 15883 | MATHEWS C S | ASSOCIATE | 08/24/2017 | | | Attend team meeting to discuss status and next steps. | 0.7 | 525.00 | 19375640 |
| 16635 | MENDEL A C | ASSOCIATE | 08/24/2017 | | | Meeting with team to discuss next steps/strategy | 0.7 | 360.50 | 19375641 |
| 15142 | MINIAS J G | PARTNER | 08/24/2017 | | | Internal meeting to discuss strategy. | 0.7 | 840.00 | 19375642 |
| 16645 | RIDDLE A | LAW CLERK | 08/24/2017 | | | Attend weekly team meeting re: strategy/next steps (in part). | 0.6 | 228.00 | 19322904 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/24/2017 | | | Organize documents in workspace. | 0.6 | 138.00 | 19364354 |
| 17246 | SEIDEL M L | PARTNER | 08/24/2017 | | | Team meeting w/ bankruptcy and litigation teams re: next steps. | 0.7 | 997.50 | 19375656 |
| 16653 | SONTAG M A | ASSOCIATE | 08/24/2017 | | | Prepare materials for team meeting (.6); Attend team meeting (.8). | 1.4 | 721.00 | 19317894 |
| 12681 | YANEZ, JR. A | PARTNER | 08/24/2017 | | | Team meeting w/ bankruptcy and litigation teams as to status and next steps. | 0.7 | 910.00 | 19375657 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/25/2017 | | | Further updates to working group list. | 0.4 | 152.00 | 19320762 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16341 | CORDY R | LEGAL ASSISTANT | 08/25/2017 | | | Compile legal research materials re: COFINA. | 0.4 | 92.00 | 19329707 |
| | | | 08/25/2017 | | | Compile daily docket entries for attorney review. | 0.4 | 92.00 | 19329727 |
| 16624 | HONIG H | LAW CLERK | 08/25/2017 | | | Update task list (.1); summarize daily pleadings and send to team (1.4); update calendar for client (.2). | 1.7 | 646.00 | 19340996 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/28/2017 | | | Team meeting w/ C. Koenig, J. Burbage, H. Honig re: case status and tasks (.5); meet w/ M. Feldman and C. Koenig re: billing issues and budgets (.2); update case calendar (.8). | 1.5 | 570.00 | 19338480 |
| 16341 | CORDY R | LEGAL ASSISTANT | 08/28/2017 | | | Compile recent docket entries for attorney review. | 0.5 | 115.00 | 19329709 |
| 16624 | HONIG H | LAW CLERK | 08/28/2017 | | | Team meeting with C. Koenig, J. Burbage and A. Ambeault re: status, strategy (.5); conduct research re: legislative timing (.3); summarize recent docket entries and send to team (.8). | 1.6 | 608.00 | 19387745 |
| 16002 | KOENIG C | ASSOCIATE | 08/28/2017 | | | Team meeting with J. Burbage, H. Honig and A. Ambeault re: status and next steps. | 0.5 | 400.00 | 19375679 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/29/2017 | | | Prepare various materials received from other parties for attorney review (1.7); organize documents received from Weil (.3); prepare email service list and serve scheduling stipulation (.5); email corr. w/ S. Hussein and J. Burbage re: same (.2); corr. w/ Divergent re: translation services (.2); related follow up with S. Hussein (.1). | 3.0 | 1,140.00 | 19338460 |
| 16594 | BRENNAN J L | ASSOCIATE | 08/29/2017 | | | Meeting w/ M. Seidel, J. Dugan, A. Yanez, A. Cheney, S. Hussein, C. Cea, L. Cortes, A. Riddle, and A. Mendel re: upcoming strategies and tasks for litigation. | 0.9 | 463.50 | 19375686 |
| 15869 | CEA C N | ASSOCIATE | 08/29/2017 | | | Attend litigation team meeting re: strategy/next steps. | 0.9 | 675.00 | 19375689 |
| 13178 | CHENEY A L | ASSOCIATE | 08/29/2017 | | | Team mtg w/ litigation team re: strategy/upcoming deadlines (.9); attention to task list (.2). | 1.1 | 1,045.00 | 19375708 |
| 16341 | CORDY R | LEGAL ASSISTANT | 08/29/2017 | | | Compile daily docket entries/filings for attorney review. | 0.4 | 92.00 | 19327140 |
| 15870 | CORTES L | ASSOCIATE | 08/29/2017 | | | Team meeting w/ lit team re: strategy and research needed. | 0.9 | 675.00 | 19375711 |
| 16624 | HONIG H | LAW CLERK | 08/29/2017 | | | Summarize daily pleadings and send to team (1.1); conduct research re: legislative timing (.4). | 1.5 | 570.00 | 19340960 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14896 | HUSSEIN S M | ASSOCIATE | 08/29/2017 | | | Updates to litigation task list in preparation for team meeting (.3); team meeting w/ litigation team re: research and next steps (.9); call with A. Ambeault re: certified translation services (.2). | 1.4 | 1,288.00 | 19375729 |
| 16635 | MENDEL A C | ASSOCIATE | 08/29/2017 | | | Team meeting w/ litigation team re: strategy/next steps. | 0.9 | 463.50 | 19375736 |
| 16645 | RIDDLE A | LAW CLERK | 08/29/2017 | | | Team meeting w/ litigation team re: strategy/next steps (.9); related follow up (.1). | 1.0 | 380.00 | 19341093 |
| 17246 | SEIDEL M L | PARTNER | 08/29/2017 | | | Team meeting w/ litigation team re: strategy and research (.9); t/cs and emails with J. Dugan re: same (.5). | 1.4 | 1,995.00 | 19375738 |
| 16341 | CORDY R | LEGAL ASSISTANT | 08/30/2017 | | | Manage BPPR documents (.2); Compile docket entries for daily docket updates (.4). | 0.6 | 138.00 | 19387746 |
| 16624 | HONIG H | LAW CLERK | 08/30/2017 | | | Meet with S. Hussein and A. Riddle re: dockets (.3); follow-up meeting with A. Riddle (.3); summarize daily pleadings and send to team (2.3). | 2.9 | 1,102.00 | 19387747 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/30/2017 | | | Meeting with A. Riddle and H. Honig re: case monitoring (.3); review of docket compilation for related cases (.2); review of select pleadings in interpleader action (1.1); review of select pleadings in Lex claims action (.6). | 2.2 | 2,024.00 | 19334059 |
| 16645 | RIDDLE A | LAW CLERK | 08/30/2017 | | | Meet with S. Hussein and H. Honig to discuss monitoring additional cases (.2); procure relevant documents for additional case dockets and begin summarizing arguments (2.3). | 2.5 | 950.00 | 19341049 |
| 10860 | SHALHOUB P V | PARTNER | 08/30/2017 | | | Call w/ M. Feldman re NDAs, revise, t/c w/ A. Ambeault, review from OMM (.3). | 0.3 | 405.00 | 19354893 |
| 16341 | CORDY R | LEGAL ASSISTANT | 08/31/2017 | | | Compile Spanish language cases for attorney review (.4); compile Presentations from O'Melveny Database for attorney review, per L. Cortes (.6). | 1.0 | 230.00 | 19387748 |
| 16624 | HONIG H | LAW CLERK | 08/31/2017 | | | Summarize recent docket entries and send to team (.9); create index of data room documents (1.2). | 2.1 | 798.00 | 19387749 |
| | | | | | | TOTAL 124976.00002 | 308.9 | 170,115.50 | |
| | | | | | | TOTAL | 308.9 | 170,115.50 | |

# MATTER TIME DETAIL

Run Date & Time: 9/21/2017   12:58:01PM

Client: 124976 BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter: 00004   MEDIATION

Currency: USD

Worked Thru 08/31/2017

Billing Partner: FELDMAN M A

Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 10083 | FELDMAN M A | PARTNER | 08/07/2017 | | | Call with Judge Houser re: payment and immunity. | 0.4 | 570.00 | 19372012 |
| | | | 08/08/2017 | | | Review documents and memos on facts and legal issues. | 5.0 | 7,125.00 | 19323707 |
| 16002 | KOENIG C | ASSOCIATE | 08/11/2017 | | | Reviewing mediation procedures (.7); reviewing and revising mediation outline (1.8). | 2.5 | 2,000.00 | 19372737 |
| 10860 | SHALHOUB P V | PARTNER | 08/11/2017 | | | Emails w/ J. Minias re mediation statement, timing, review mediation agreement, NDA memorandum, memo re mediation statements, follow up w/ C. Koenig (.4), consider outline re same (.1), Review hearing transcript re 8/9 (.3), review discovery categories, Lex summary (.5). | 1.3 | 1,755.00 | 19354884 |
| 16002 | KOENIG C | ASSOCIATE | 08/12/2017 | | | Reviewing and revising outline of mediation statement (3.1); conducting research for same (1.2). | 4.3 | 3,440.00 | 19321933 |
| | | | 08/13/2017 | | | Reviewing and revising outline of mediation statement. | 1.1 | 880.00 | 19327273 |
| | | | 08/14/2017 | | | Meeting with P. Shalhoub re: mediation statement (.5); reviewing and revising outline of mediation statement (3.5); reviewing and revising mediation statement (1.6); meeting with J. Burbage re: mediation statement and materials (.4). | 6.0 | 4,800.00 | 19327109 |
| 10860 | SHALHOUB P V | PARTNER | 08/14/2017 | | | Call w/ C. Koenig re workstreams (.1), call w/ W. Eguchi re COFINA / PROMESA issues (.3), consider issues, approach, review Klee Tuchin summary, numerous updates (.6), confer w/ J. Minias re issues (.2), conference with C. Koenig re same (.7), review memos, complaints, laws, related re COFINA / Go Dispute (5.0). | 6.9 | 9,315.00 | 19335398 |
| 16002 | KOENIG C | ASSOCIATE | 08/15/2017 | | | Various correspondence with J. Minias and P. Shalhoub re: mediation statement (.5); reviewing and revising outline of mediation statement (2.6); reviewing materials for mediation statement (1.1). | 4.2 | 3,360.00 | 19327263 |
| 10860 | SHALHOUB P V | PARTNER | 08/15/2017 | | | Review mediation statement outline (.1), Emails w/ C. Koenig / J. Minias re Mediation statement (.1). | 0.2 | 270.00 | 19374694 |
| 16002 | KOENIG C | ASSOCIATE | 08/16/2017 | | | Reviewing and revising outline of mediation statement (1.1); correspondence with J. Minias re: same (.3); reviewing and revising mediation statement (10.8). | 12.2 | 9,760.00 | 19327158 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 08/16/2017 | | | Reviewing mediation outline. | 0.5 | 600.00 | 19374275 |
| 10860 | SHALHOUB P V | PARTNER | 08/16/2017 | | | Conf. w/ J. Minias re approach / issues (.2), review seminal cases re: poential issues (1.7), Review MB presentations (.4), review QI and R&E materials / statements / memos (1.8), review PJM materials (.3), call w/ Willkie team, Bettina Whyte and Klee team re status / issues / tasks (.8), work on mediation outline (.4). | 5.6 | 7,560.00 | 19355018 |
| 16653 | SONTAG M A | ASSOCIATE | 08/16/2017 | | | Attend meeting with C. Koenig and J. St. John to discuss assignments (.5); request binders of documentation from H. Honig (.2); discuss research with librarian E. Lilly (.2); review documentation and memoranda provided by C. Koenig, J. St. John, and H. Honig (3.7). | 4.6 | 2,369.00 | 19304577 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/17/2017 | | | Meeting w/ C. Koenig, J. Burbage, H. Honig and K. Safon re: mediation statement and related exhibits. | 0.5 | 190.00 | 19305773 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/17/2017 | | | Team meeting with C. Koenig, H. Honig, A. Ambeault and K. Safon re: mediation statement. | 0.5 | 312.50 | 19334193 |
| 14537 | FORMAN D I | ASSOCIATE | 08/17/2017 | | | Schedule attendance at mediation and meetings in PR with local counsel, related corr. w/ J. Minias, B. Whyte and K. Klee (.9); review and summarize various mediator orders (.9); Review prior mediation statements and pleadings of various bondholders related to COFINA-commonwealth dispute, and review of internal memoranda summarizing interpleader litigation arguments (2.5). | 4.3 | 3,999.00 | 19374279 |
| 16624 | HONIG H | LAW CLERK | 08/17/2017 | | | Conduct research re: challenges to COFINA (.3); conduct research re: mediation statement sources (1.2). Team meeting re: mediation statement with C. Koenig, J. Burbage, A. Ambeault and K. Safon (.5). | 2.0 | 760.00 | 19387750 |
| 16002 | KOENIG C | ASSOCIATE | 08/17/2017 | | | Reviewing and revising mediation statement (12.1); conducting research for mediation statement (4.4); various correspondence re: mediation statement (.5); meeting with J. Burbage, H. Honig, A. Ambeault and K. Safon re: mediation statement (.5). | 17.5 | 14,000.00 | 19327132 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 17116 | SAFON K | LEGAL ASSISTANT | 08/17/2017 | | | Meet with C. Koenig, J. Burbage, H. Honig and A. Ambeault re: remediation exhibits. | 0.5 | 115.00 | 1930941 |
| | | | 08/17/2017 | | | Prepare materials outlining the mediation statement to be sent to client. | 0.3 | 69.00 | 1930943 |
| 17246 | SEIDEL M L | PARTNER | 08/17/2017 | | | Attend to mediation issues. | 0.5 | 712.50 | 1937428 |
| 10860 | SHALHOUB P V | PARTNER | 08/17/2017 | | | Review Houser memo re mediations, work on mediation outline (.5), Complete outline (.2), t/c w/ C. Koenig (.1), review J. Minias suggestions (.1). | 0.9 | 1,215.00 | 1935514 |
| 16653 | SONTAG M A | ASSOCIATE | 08/17/2017 | | | Research COFINA's effect on bond market (3.2); report findings to C. Koenig (1.7). | 3.9 | 2,008.50 | 1930475 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/18/2017 | | | Call with Miller Buckfire re: mediation statement citations (0.7); attention to e-mails re: mediation statement exhibits (0.3). | 1.0 | 625.00 | 1933422 |
| 14537 | FORMAN D I | ASSOCIATE | 08/18/2017 | | | Review and revise draft mediation statement (6.5); related legal research (.7). | 7.2 | 6,696.00 | 1930578 |
| 16624 | HONIG H | LAW CLERK | 08/18/2017 | | | Prepare mediation statement sources and footnotes. | 1.7 | 646.00 | 1934102 |
| 16002 | KOENIG C | ASSOCIATE | 08/18/2017 | | | Reviewing and revising mediation statement (5.9); various correspondence with P. Shalhoub and D. Forman re: same (1.3). | 7.2 | 5,760.00 | 1932719 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/18/2017 | | | Procure cited statutes and cases from Mediation Statement. | 1.9 | 437.00 | 1930943 |
| 10860 | SHALHOUB P V | PARTNER | 08/18/2017 | | | Review daft mediation statement from C. Koenig (.2), call w/ D. Forman re same (.1), call w/ J. Minias re same (.1). | 0.4 | 540.00 | 1935515 |
| 16653 | SONTAG M A | ASSOCIATE | 08/18/2017 | | | Review e-mail correspondence re: mediation statement (.5); research case law on P.R. Const. (3.7). | 4.2 | 2,163.00 | 1930756 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/19/2017 | | | Prepare mediation statement exhibits. | 1.1 | 687.50 | 1933421 |
| 14537 | FORMAN D I | ASSOCIATE | 08/19/2017 | | | Review and revise draft mediation statement. | 1.0 | 930.00 | 1930704 |
| 16653 | SONTAG M A | ASSOCIATE | 08/19/2017 | | | Research case law on P.R. Const. (1.2); prepare findings for D. Forman (3.6). | 4.8 | 2,472.00 | 1930745 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/20/2017 | | | Research re: mediation statement exhibits. | 0.8 | 500.00 | 1933425 |
| 14537 | FORMAN D I | ASSOCIATE | 08/20/2017 | | | Review comments to draft mediation statement. | 0.3 | 279.00 | 1931134 |
| 10860 | SHALHOUB P V | PARTNER | 08/20/2017 | | | Review and comments / drafting re mediation statement, review relevant source material. | 2.9 | 3,915.00 | 1935497 |

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency: USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 16165 | BURBAGE J H | ASSOCIATE | 08/21/2017 | | | Gathering financial advisor questions re: fiscal plan, including correspondences and phone calls (1.9); reviewing COFINA agent meeting materials (1.3). | 3.2 | 2,000.00 | 19334114 |
| 15161 | CHOI R | ASSOCIATE | 08/21/2017 | | | Review COFINA bond docs for non-recourse language (0.4). | 0.4 | 380.00 | 19353755 |
| 10083 | FELDMAN M A | PARTNER | 08/21/2017 | | | Work on mediation outline (.8); review caselaw and briefs (2.5). | 3.3 | 4,702.50 | 19310170 |
| 14537 | FORMAN D I | ASSOCIATE | 08/21/2017 | | | Revisions to draft mediation statement (2.3); t/c w/ J. Burbage re: collection of questions on fiscal plan (.1); corr. w/ M. Feldman, J. Minias and P. Shalhoub re: attendance at mediation and questions on fiscal plan (.2); t/c and corr. w/ M. Hindman (.3); review fiscal plan questions received from FAs (.7); corr. w/ J. Minias and J. Burbage re: same (.2); draft fiscal plan questions for submission prior to mediation (.8); corr. w/ B. Whyte re: same (.1). | 4.7 | 4,371.00 | 19311298 |
| 15142 | MINIAS J G | PARTNER | 08/21/2017 | | | Attention to mediation statement. | 4.2 | 5,040.00 | 19374677 |
| 10860 | SHALHOUB P V | PARTNER | 08/21/2017 | | | Review revised mediation statement and related outline (.3), t/c w/ J. Minias re presentation to B. Whyte, review presentation, t/c w/ J. Minias re same and mediation statement, review re-draft of statement (.6), review J. Minias changes, D. Forman changes, work on mediation statement (1.0), review memos and legal arguments re same (1.7). | 3.6 | 4,860.00 | 19360187 |
| 16653 | SONTAG M A | ASSOCIATE | 08/21/2017 | | | Reviewed and revised documents for D. Forman. | 1.1 | 566.50 | 19310719 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/22/2017 | | | Attention to collection of financial advisor fiscal plan questions (0.3); revise mediation statement and correspondence with D. Forman re: same (2.9); attention to preparing materials for client meeting on 8/23 (2.3); attention to various e-mails (0.8). | 6.3 | 3,937.50 | 19334353 |
| 12678 | DUGAN J C | PARTNER | 08/22/2017 | | | Review and comment on mediation statement. | 0.7 | 910.00 | 19374684 |
| 10083 | FELDMAN M A | PARTNER | 08/22/2017 | | | Meeting with P. Shalhoub re: Mediation Statement. | 0.5 | 712.50 | 19374685 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------|
| 14537 | FORMAN D I | ASSOCIATE | 08/22/2017 | | | Review M. Feldman comments to mediation statement (.4); prepare for (.1) and o/c w/ M. Feldman J. Minias and P. Shalhoub re: mediation statement (.5); revisions to mediation statement (3.5); related legal research (.8); t/cs and corr. w/ J. Burbage (.2); t/c to D. Bussel (.1); corr. w/ J. Minias and J. Burbage (.1). | 5.7 | 5,301.00 | 19312438 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/22/2017 | | | Assist w/ preparation of mediation statement. | 0.4 | 92.00 | 19311632 |
| 10860 | SHALHOUB P V | PARTNER | 08/22/2017 | | | Review M. Feldman comments to mediation statement (.1); meeting w J. Minias re same (.6); review revised draft from D. Forman and revise, emails re same, review questions from mediator, follow up with D. Forman (1.2); review cases cited in mediation statement and legal memos re legal issues raised in statement (2.6). | 4.5 | 6,075.00 | 19354987 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/23/2017 | | | Attention to preparation of materials for Salt Lake City meeting (1.5); review and attention to working group list (1.0); attention to mediation statement (4.7); review of mediation statement index (0.4). | 7.6 | 4,750.00 | 19336382 |
| 16624 | HONIG H | LAW CLERK | 08/23/2017 | | | Draft citations for mediation statement. | 0.5 | 190.00 | 19340957 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/24/2017 | | | Attention to various e-mails i/c/w mediation statement (0.7); attention to mediation statement appendix exhibits (2.6); revise mediation statement (3.9). | 7.2 | 4,500.00 | 19334213 |
| 10083 | FELDMAN M A | PARTNER | 08/24/2017 | | | Draft portions of Mediation Statement. | 1.5 | 2,137.50 | 19375636 |
| 14537 | FORMAN D I | ASSOCIATE | 08/24/2017 | | | O/c w/ J. Minias re: mediation (.2); revisions to mediation statement (5.5). | 5.7 | 5,301.00 | 19319900 |
| 16624 | HONIG H | LAW CLERK | 08/24/2017 | | | Review and revise mediation statement. | 0.7 | 266.00 | 19340961 |
| 16002 | KOENIG C | ASSOCIATE | 08/24/2017 | | | Reviewing and revising mediation statement. | 1.1 | 880.00 | 19336351 |
| 15142 | MINIAS J G | PARTNER | 08/24/2017 | | | Reviewing mediation statement (1.0); call with M. Seidel re: same (.3). | 1.3 | 1,560.00 | 19375643 |
| 17116 | SAFON K | LEGAL ASSISTANT | 08/24/2017 | | | Prepare materials for attorneys of Mediation Statement Documents. | 1.2 | 276.00 | 19364301 |
| 12681 | YANEZ, JR. A | PARTNER | 08/24/2017 | | | Review and comment on draft mediation statement. | 0.6 | 780.00 | 19375658 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/25/2017 | | | Initial review of mediation statement and provide comments re: same. | 0.8 | 304.00 | 19320767 |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16165 | BURBAGE J H | ASSOCIATE | 08/25/2017 | | | Attention to various e-mails re: mediation statement appendix with H. Honig and M. Sontag. | 0.1 | 62.50 | 19336506 |
| 15161 | CHOI R | ASSOCIATE | 08/25/2017 | | | Research outstanding COFINA bond amounts (0.7); review fiscal plan (0.7), emails to/from D. Forman re: same (0.4). | 1.8 | 1,710.00 | 19353792 |
| 12678 | DUGAN J C | PARTNER | 08/25/2017 | | | Review revised mediation statement. | 0.8 | 1,040.00 | 19335575 |
| 10083 | FELDMAN M A | PARTNER | 08/25/2017 | | | Review Mediation Statement and final questions. | 1.8 | 2,565.00 | 19375667 |
| 14537 | FORMAN D I | ASSOCIATE | 08/25/2017 | | | Revisions to mediation statement (4.3); corr. and t/c to F. Kraegel re: same (.2); corr. w/ J. Minias re: same (.1); corr. and t/c w/ S. Hussein re: equitable defenses (.3); related legal research (.9); t/cs w/ B. Whyte re: mediation statement (.2). | 6.0 | 5,580.00 | 19320584 |
| 16624 | HONIG H | LAW CLERK | 08/25/2017 | | | Revise mediation statement and conform exhibits. | 2.5 | 950.00 | 19340995 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/25/2017 | | | Review of revised mediation statement (.3); calls and correspondence with D. Forman re: legal research and revisions to mediation statement in light of the same (.4); review of research by J. Brennan for inclusion in mediation statement (.4). | 1.1 | 1,012.00 | 19322172 |
| 15142 | MINIAS J G | PARTNER | 08/25/2017 | | | Finalizing mediation statement. | 1.8 | 2,160.00 | 19375672 |
| 10860 | SHALHOUB P V | PARTNER | 08/25/2017 | | | Review revised statement from D. Forman, review Klee comments. | 0.3 | 405.00 | 19354965 |
| 16653 | SONTAG M A | ASSOCIATE | 08/25/2017 | | | Review bank services agreements. | 1.4 | 721.00 | 19318844 |
| | | | 08/25/2017 | | | Review mediation statement (.7); Conduct research for D. Forman i/c/w same (1.7); Prepare documents for distribution (2.6); Conference call with J. Minias, R. Choi, D. Forman, W. Hiller, C. Chernuchin re: mediation statement (.7). | 5.7 | 2,935.50 | 19320479 |
| 14537 | FORMAN D I | ASSOCIATE | 08/26/2017 | | | Revisions to mediation statement (.5); corr. w/ M. Feldman, J. Minias re: same (.1); review draft appendix (.3); corr. w/ H. Honig (.1). | 1.0 | 930.00 | 19320764 |
| 16624 | HONIG H | LAW CLERK | 08/26/2017 | | | Revise changes to mediation statement. | 0.3 | 114.00 | 19340990 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/27/2017 | | | Review of draft mediation statement (1.4); attention to e-mails with D. Forman and C. Koenig re: same (0.3). | 1.7 | 1,062.50 | 19334302 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 08/27/2017 | | | Review and comment on Mediation Statement and draft fiscal plan issues. | 1.7 | 2,422.50 | 19375673 |
| 14537 | FORMAN D I | ASSOCIATE | 08/27/2017 | | | Revisions to mediation statement (.7); corr. w/ B. Whyte, C. Koenig and J. Burbage (.1). | 0.8 | 744.00 | 19374472 |
| 16002 | KOENIG C | ASSOCIATE | 08/27/2017 | | | Reviewing and revising mediation statement (2.1); various correspondence re: same (.3). | 2.4 | 1,920.00 | 19336347 |
| 15142 | MINIAS J G | PARTNER | 08/27/2017 | | | Call with M. Feldman (.3); attention to litigation stipulation (.2); Reviewing and revising mediation statement. | 1.6 | 1,920.00 | 19375675 |
| 12681 | YANEZ, JR. A | PARTNER | 08/27/2017 | | | Review and comment on draft mediation statement. | 0.5 | 650.00 | 19375677 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/28/2017 | | | Assist w/ preparation of Appendix to Mediation Statement (1.7); prepare materials for attorneys and client for mediation (3.5). | 5.2 | 1,976.00 | 19338380 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/28/2017 | | | Meeting with M. Feldman, P. Shalhoub, J. Minias, D. Forman and C. Koenig re: next steps on mediation statement (0.3); reviewing draft of mediation statement (0.7); attention to potential edits in mediation statement (1.9); attention to various e-mails with A. Ambeault, C. Koenig and D. Forman re: submission of mediation statement (0.4); preparing materials for mediation session (0.4); attention to various e-mails (0.4); attention to summary of mediation memo (0.5). | 4.6 | 2,875.00 | 19336717 |
| 10083 | FELDMAN M A | PARTNER | 08/28/2017 | | | Work on finalizing Mediation Statement. | 1.3 | 1,852.50 | 19375678 |
| 14537 | FORMAN D I | ASSOCIATE | 08/28/2017 | | | Finalize and submit mediation statement (2.8); o/c w/ M. Feldman, J. Minias, P. Shalhoub, C. Koenig and J. Burbage (.3); prepare materials for mediation session (.6); related corr. and t/cs w/ A. Ambeault, C. Koenig, and J. Burbage (.3); t/c w/ C. Koenig re: outstanding tasks (.1); review mediator order (.1). | 4.2 | 3,906.00 | 19374477 |
| 14896 | HUSSEIN S M | ASSOCIATE | 08/28/2017 | | | Review of final mediation statement. | 0.3 | 276.00 | 19327355 |
| 16002 | KOENIG C | ASSOCIATE | 08/28/2017 | | | Meeting with M. Feldman, J. Minias, P. Shalhoub, D. Forman, J. Burbage re: mediation statement (.3); reviewing and revising mediation statement (1.3); various correspondence re: same (.5). | 2.1 | 1,680.00 | 19336358 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00004  MEDIATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15142 | MINIAS J G | PARTNER | 08/28/2017 | | | Preparing for mediation and reviewing related materials. | 3.7 | 4,440.00 | 19375682 |
| 17246 | SEIDEL M L | PARTNER | 08/28/2017 | | | T/c with M. Feldman re: mediation (.6); emails with D. Forman, A. Yanez re: same (.3); review mediation statement (1.0); emails re: mediation, depositions (.3); emails and t/cs with A. Yanez re: same (.3); emails with D. Forman re: mediation (.2); review memo from mediators (.5). | 3.2 | 4,560.00 | 19375684 |
| 10860 | SHALHOUB P V | PARTNER | 08/28/2017 | | | Review and comments to revised mediation statement (.7); meeting w/ M. Feldman re same (.5); review re-drafts re same (.2). | 1.4 | 1,890.00 | 19354882 |
| 10083 | FELDMAN M A | PARTNER | 08/29/2017 | | | Attending Mediation session. | 10.8 | 15,390.00 | 19332155 |
| 15142 | MINIAS J G | PARTNER | 08/29/2017 | | | Participate in mediation. | 11.1 | 13,320.00 | 19332536 |
| 10860 | SHALHOUB P V | PARTNER | 08/29/2017 | | | Conf. w/ MAF (.1), travel to mediation session (.2), attend initial mediation session (partial) (3.8), emails w/ J. Minias re status (.1). | 4.2 | 5,670.00 | 19355132 |
| 16653 | SONTAG M A | ASSOCIATE | 08/29/2017 | | | Revise documents per C. Koenig. | 1.8 | 927.00 | 19328445 |
| 10083 | FELDMAN M A | PARTNER | 08/30/2017 | | | Attending and participating in mediation. | 10.0 | 14,250.00 | 19375741 |
| 16002 | KOENIG C | ASSOCIATE | 08/30/2017 | | | Reviewing mediation materials from AAFAF re: fiscal plan. | 0.7 | 560.00 | 19336528 |
| 15142 | MINIAS J G | PARTNER | 08/30/2017 | | | Participate in mediation. | 10.6 | 12,720.00 | 19332476 |
| 10083 | FELDMAN M A | PARTNER | 08/31/2017 | | | Attending mediation session (4.0); follow up meeting with client and CV (1.0). | 5.0 | 7,125.00 | 19376296 |
| 15142 | MINIAS J G | PARTNER | 08/31/2017 | | | Participate in mediation. | 6.4 | 7,680.00 | 19339493 |
| 16653 | SONTAG M A | ASSOCIATE | 08/31/2017 | | | Summarize mediation documents for C. Koenig. | 4.0 | 2,060.00 | 19341113 |
| | | | | | | **TOTAL 124976.00004** | **310.9** | **294,790.00** | |
| | | | | | | **TOTAL** | **310.9** | **294,790.00** | |

**MATTER TIME DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM                                             Worked  Thru 08/31/2017
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                            Billing Partner: FELDMAN M A
Matter:  00005   FEE APPLICATIONS AND RETENTION                                      Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 16002 | KOENIG C | ASSOCIATE | 08/04/2017 | | | Reviewing and revising memo to client re: retention issues. | 0.9 | 720.00 | 1937198 |
| | | | 08/05/2017 | | | Reviewing and revising memorandum to client re: retention and compensation issues (2.9); correspondence with P. Shalhoub re: same (.3). | 3.2 | 2,560.00 | 1932716 |
| | | | 08/07/2017 | | | Reviewing and revising memo to client re: retention and compensation issues (.5); correspondence re: same with M. Feldman and P. Shalhoub (.3). | 0.8 | 640.00 | 1937201 |
| | | | 08/08/2017 | | | Finalizing memo re: retention and compensation issues. | 0.2 | 160.00 | 1937203 |
| 10083 | FELDMAN M A | PARTNER | 08/17/2017 | | | Conference call with B. Whyte and K. Klee re: various matters related to retaining an FA. | 0.7 | 997.50 | 1937427 |
| 14537 | FORMAN D I | ASSOCIATE | 08/17/2017 | | | Review draft EL for financial advisor, corr. and t/c w/ C. Koenig re: PROMESA compensation provisions, review stipulation. | 0.8 | 744.00 | 1937427 |
| 10083 | FELDMAN M A | PARTNER | 08/20/2017 | | | Calls re: Centerview Engagement. | 0.8 | 1,140.00 | 1930687 |
| | | | 08/21/2017 | | | Conference call with Centerview. | 0.5 | 712.50 | 1937429 |
| 14537 | FORMAN D I | ASSOCIATE | 08/21/2017 | | | Prepare for FA call by reviewing 328 and 330 and PROMESA compensation provision (.3); t/c w/ M. Feldman (.1). | 0.4 | 372.00 | 1937429 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/22/2017 | | | Analysis of financial advisor applications for P. Shalhoub and D. Forman. | 2.5 | 1,562.50 | 1937508 |
| 14537 | FORMAN D I | ASSOCIATE | 08/22/2017 | | | Draft answers to Centerview questions re: engagement (.2); corr. w/ M. Feldman and P. Shalhoub re: same (.1); prepare for (.1) and conf. call w/ P. Shalhoub and Centerview team re: engagement (.2); review J. Burbage research (.2). | 0.8 | 744.00 | 1931240 |
| 10860 | SHALHOUB P V | PARTNER | 08/22/2017 | | | Review Centerview draft letter (.2); call w/ M. Feldman re same, call w/ D. Forman re same (.2); call w/ D. Forman and Centerview (.3); revise letter (.5); review precedents from J. Burbage (.2). | 1.4 | 1,890.00 | 1935508 |
| | | | 08/23/2017 | | | Work on CV letter and distribute (.2); call with/ M. Feldman re same, revise (.2); T/c w/ Zubricki re same (.1); follow up re same (.2). | 0.7 | 945.00 | 1935510 |
| 16165 | BURBAGE J H | ASSOCIATE | 08/24/2017 | | | Attention to e-mails with S. Hussein re: filed professional applications. | 0.3 | 187.50 | 1937562 |
| 16341 | CORDY R | LEGAL ASSISTANT | 08/24/2017 | | | Research re: retention applications, per H. Honig. | 0.5 | 115.00 | 1932970 |
| 10083 | FELDMAN M A | PARTNER | 08/24/2017 | | | Conference call re: Centerview. | 0.8 | 1,140.00 | 1937563 |

# MATTER TIME DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00005   FEE APPLICATIONS AND RETENTION
Currency:  USD

Worked  Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|-----------------------|---------------------|
| 16624 | HONIG H | LAW CLERK | 08/24/2017 | | | Prepare retention application for Centerview Partners LLC. | 4.0 | 1,520.00 | 19341028 |
| 10860 | SHALHOUB P V | PARTNER | 08/24/2017 | | | Review CVP changes to letter, revise same (.3); call with B. Whyte and Centerview re same, revise and send (1.0); call w/ Zubricki re same, call with M. Feldman re issues, call with C. Peters, calls with Pulvirenti re same, follow up with M. Feldman and email to B. Whyte re status and issues re same (.5). | 1.8 | 2,430.00 | 19355135 |
| 14537 | FORMAN D I | ASSOCIATE | 08/25/2017 | | | Review and comment on draft retention application for Centerview (.9); t/cs and corr. w/ H. Honig re: same (.3). | 1.2 | 1,116.00 | 19375668 |
| 16624 | HONIG H | LAW CLERK | 08/25/2017 | | | Revise retention application. | 2.9 | 1,102.00 | 19340987 |
| 10860 | SHALHOUB P V | PARTNER | 08/25/2017 | | | Emails w/ B. Whyte re open CV items, follow up with CV re same (.2); review revised EL from same (.2); review Honig draft re motion (.4); review NDA re-drafts from Forman (.2). | 1.0 | 1,350.00 | 19354969 |
| 16624 | HONIG H | LAW CLERK | 08/27/2017 | | | Review and revise retention application. | 0.6 | 228.00 | 19340984 |
| | | | 08/28/2017 | | | Meet with C. Koenig re: retention application (.3); revise retention application (1.4). | 1.7 | 646.00 | 19341014 |
| 16002 | KOENIG C | ASSOCIATE | 08/28/2017 | | | Reviewing and revising Centerview retention application (1.7); meeting with H. Honig re: comments to retention application (.3). | 2.0 | 1,600.00 | 19336308 |
| 10860 | SHALHOUB P V | PARTNER | 08/28/2017 | | | Review and drafting re CV application (.7); call w/ Zubricki, call w/ M. Feldman re open issues, review transcript re 8/9 hearing re retention issues, call w/ M. Feldman re same, email to B. Whyte re same (.5). | 1.2 | 1,620.00 | 19354941 |
| 16624 | HONIG H | LAW CLERK | 08/29/2017 | | | Review and revise retention application. | 0.4 | 152.00 | 19340977 |
| 16002 | KOENIG C | ASSOCIATE | 08/29/2017 | | | Reviewing and revising Centerview retention application (.6); various correspondence re: same (.3). | 0.9 | 720.00 | 19336330 |
| 10860 | SHALHOUB P V | PARTNER | 08/29/2017 | | | Review / comments to CV revised motion / order (.2), revise (.2). | 0.4 | 540.00 | 19354997 |
| | | | 08/30/2017 | | | Review A. Yanez summary, emails w/ M. Feldman, revise motion (.3). | 0.3 | 405.00 | 19355150 |
| 10083 | FELDMAN M A | PARTNER | 08/31/2017 | | | Conference call and follow up on CV retention. | 0.8 | 1,140.00 | 19337948 |
| 16624 | HONIG H | LAW CLERK | 08/31/2017 | | | Revise retention application. | 1.0 | 380.00 | 19341011 |

**MATTER TIME DETAIL**

3

Run Date & Time:  9/21/2017    12:58:01PM                                     Worked Thru 08/31/2017
Client:   124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS                   Billing Partner: FELDMAN M A
Matter:   00005   FEE APPLICATIONS AND RETENTION                              Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|-------|
| 10860 | SHALHOUB P V | PARTNER | 08/31/2017 | | | Confer w. M/ Feldman re Centerview and related, fiscal plan (.3); revise EL and follow up with B. Whyte (.2); conference w Chopra re changes (.2), call w/ M. Feldman re final letter, follow up with Centerview, call to Peter Friedman (voicemail) re access, t/c with M. Feldman (.4). | 1.1 | 1,485.00 | 1935504 |
| | | | | | | TOTAL 124976.00005 | 36.6 | 31,064.00 | |
| | | | | | | TOTAL | 36.6 | 31,064.00 | |

**MATTER TIME DETAIL**

Run Date & Time: 9/21/2017  12:58:01PM                                   Worked Thru 08/31/2017
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS                 Billing Partner: FELDMAN M A
Matter: 00007  BUDGET                                                    Matter Type: BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 08/31/2017 | | | Draft budget for review by M. Feldman (.8); corr. w/ C. Koenig re: same (.2); review and revise same (.1). | 1.1 | 418.00 | 19338324 |
| | | | | | | **TOTAL 124976.00007** | **1.1** | **418.00** | |
| | | | | | | **TOTAL** | **1.1** | **418.00** | |

**MATTER TIME DETAIL**

Run Date & Time: 9/21/2017  12:58:01PM
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00008  NON-WORKING TRAVEL
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Worked Hours | Standard Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|--------------|----------------------|---------------------|
| 10083 | FELDMAN M A | PARTNER | 08/08/2017 | | | Travel to PR (1.7 of 3.5). | 1.7 | 2,422.50 | 1932371€ |
| | | | 08/09/2017 | | | Travel from PR to NY (1.7 of 3.5) | 1.7 | 2,422.50 | 1937270€ |
| 16594 | BRENNAN J L | ASSOCIATE | 08/21/2017 | | | Travel to Boston to attend hearings re: discovery disputes in the interpleader and Title III proceedings (.6 of 1.2). | 0.6 | 309.00 | 1931302€ |
| | | | 08/22/2017 | | | Travel back from Boston, after attending hearings re: discovery disputes in interpleader and Title III proceedings (2.1 of 4.2). | 2.1 | 1,081.50 | 1931289€ |
| 15870 | CORTES L | ASSOCIATE | 08/23/2017 | | | Travel to Puerto Rico (3.5 of 7.0). | 3.5 | 2,625.00 | 1932261€ |
| 15142 | MINIAS J G | PARTNER | 08/23/2017 | | | Travel from Salt Lake to New York (4.2 of 8.4) | 4.2 | 5,040.00 | 1937468€ |
| 15870 | CORTES L | ASSOCIATE | 08/25/2017 | | | Travel from Puerto Rico to NY (3.2 of 6.5). | 3.2 | 2,400.00 | 1932249€ |
| | | | | | | **TOTAL 124976.00008** | **17.0** | **16,300.50** | |
| | | | | | | **TOTAL** | **17.0** | **16,300.50** | |

# Exhibit B

**MATTER COST DETAIL**

Run Date & Time: 9/21/2017   12:58:01PM                                          Worked Thru 08/31/2017
Client: 124976   BETTINA WHYTE, AS AGENT FOR COFINA BONDS                         Billing Partner: FELDMAN M A
Matter: 00001   COFINA BOND LITIGATION                                            Matter Type: BANKRUPTCY
Currency: USD

|  |  |  |  |  |  |  | For Accounting Only |  |
| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Consultants | 4094 | 08/08/2017 | Williams Lea Inc. Consultants | AMBEAULT | 4,824.66 | 09/19/2017 | 353247 | 1228515€ |
|  |  | 08/31/2017 | Planet Data Solutions, I Consultants - Planet Data Solutions, Inc. | SEIDEL | 875.00 | 09/14/2017 | 353052 | 1228269€ |
|  |  |  | **TOTAL 4094** |  | **5,699.66** |  |  |  |
| Transcript Costs | 4097 | 08/03/2017 | Lee A. Marzilli Transcript Costs - Lee A. Marzilli 07/05/17 Hearing transcript | AMBEAULT | 90.00 |  |  | 1225097€ |
|  |  |  |  |  |  | 08/09/2017 | 351180 |  |
|  |  | 08/31/2017 | Kelly Mortellite Transcript Costs - Kelly Mortellite 08.22.17 Hearing Transcript | AMBEAULT | 48.60 | 09/19/2017 | 353252 | 1228517] |
|  |  |  | **TOTAL 4097** |  | **138.60** |  |  |  |
| Reproduction | 5050 | 08/03/2017 | Reproduction | AMBEAULT | 3.33 | 08/09/2017 | 351267 | 1225295€ |
|  |  | 08/03/2017 | Reproduction | BURBAGE | 961.47 | 08/09/2017 | 351267 | 1225296€ |
|  |  | 08/03/2017 | Reproduction | SEIDEL | 0.09 | 08/09/2017 | 351266 | 1225279€ |
|  |  | 08/07/2017 | Reproduction | BURBAGE | 27.09 | 08/09/2017 | 351269 | 1225320€ |
|  |  | 08/07/2017 | Reproduction | CHENEY | 15.75 | 08/09/2017 | 351268 | 1225305€ |
|  |  | 08/07/2017 | Reproduction | GOLDSTEIN | 9.27 | 08/09/2017 | 351269 | 1225320€ |
|  |  | 08/07/2017 | Reproduction | HONIG | 0.36 | 08/09/2017 | 351268 | 1225305€ |
|  |  | 08/08/2017 | Reproduction | SAFON | 70.02 | 08/15/2017 | 351510 | 1225640€ |
|  |  | 08/09/2017 | Reproduction | AMBEAULT | 97.56 | 08/15/2017 | 351512 | 1225664€ |
|  |  | 08/11/2017 | Reproduction | DUGAN | 23.85 | 08/15/2017 | 351512 | 1225664€ |
|  |  | 08/15/2017 | Reproduction | AMBEAULT | 191.43 | 08/17/2017 | 351630 | 1225901€ |
|  |  | 08/15/2017 | Reproduction | BRENNAN | 19.80 | 08/17/2017 | 351630 | 1225901€ |
|  |  | 08/15/2017 | Reproduction | GOLDSTEIN | 10.44 | 08/17/2017 | 351630 | 1225902€ |
|  |  | 08/15/2017 | Reproduction | SAFON | 155.16 | 08/17/2017 | 351630 | 1225901€ |
|  |  | 08/16/2017 | Reproduction | EGUCHI | 0.09 | 08/17/2017 | 351630 | 1225901€ |
|  |  | 08/16/2017 | Reproduction | SAFON | 833.85 | 08/22/2017 | 351781 | 1226163€ |
|  |  | 08/18/2017 | Reproduction | LONGO | 0.63 | 08/22/2017 | 351782 | 1226171€ |

**MATTER COST DETAIL**

Run Date & Time: 9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 08/28/2017 | Reproduction | AMBEAULT | 26.28 | 08/30/2017 | 352198 | 12268192 |
| | | 08/28/2017 | Reproduction | CEA | 378.99 | 08/30/2017 | 352198 | 12268193 |
| | | 08/28/2017 | Reproduction | SONTAG | 1,596.96 | 08/30/2017 | 352198 | 12268194 |
| | | 08/29/2017 | Reproduction | SONTAG | 113.40 | 09/05/2017 | 352577 | 12275888 |
| | | | **TOTAL  5050** | | **4,535.82** | | | |
| Color Reproduction | 5054 | 08/03/2017 | Color Reproduction | GOLDSTEIN | 317.85 | 08/09/2017 | 351267 | 12252957 |
| | | 08/07/2017 | Color Reproduction | BURBAGE | 78.00 | 08/09/2017 | 351269 | 12253210 |
| | | 08/14/2017 | Color Reproduction | BURBAGE | 9.00 | 08/17/2017 | 351629 | 12258821 |
| | | 08/15/2017 | Color Reproduction | BURBAGE | 98.10 | 08/17/2017 | 351630 | 12259022 |
| | | 08/15/2017 | Color Reproduction | GOLDSTEIN | 980.85 | 08/17/2017 | 351630 | 12259023 |
| | | 08/16/2017 | Color Reproduction | BURBAGE | 1,316.25 | 08/22/2017 | 351781 | 12261639 |
| | | 08/16/2017 | Color Reproduction | FELDMAN | 23.10 | 08/17/2017 | 351630 | 12259021 |
| | | 08/16/2017 | Color Reproduction | SAFON | 273.75 | 08/22/2017 | 351781 | 12261640 |
| | | 08/21/2017 | Color Reproduction | COULSON | 109.35 | 08/29/2017 | 352103 | 12266729 |
| | | 08/21/2017 | Color Reproduction | FORMAN | 5.55 | 08/29/2017 | 352103 | 12266728 |
| | | 08/21/2017 | Color Reproduction | SAFON | 530.55 | 08/29/2017 | 352103 | 12266730 |
| | | 08/22/2017 | Color Reproduction | SAFON | 555.75 | 08/29/2017 | 352104 | 12266933 |
| | | 08/28/2017 | Color Reproduction | BURBAGE | 31.80 | 08/30/2017 | 352198 | 12268197 |
| | | 08/28/2017 | Color Reproduction | CEA | 5.40 | 08/30/2017 | 352198 | 12268196 |
| | | 08/28/2017 | Color Reproduction | FORMAN | 41.55 | 08/30/2017 | 352198 | 12268195 |
| | | 08/28/2017 | Color Reproduction | SHALHOUB | 6.75 | 08/30/2017 | 352198 | 12268199 |
| | | | **TOTAL  5054** | | **4,383.60** | | | |
| Postage | 5061 | 08/22/2017 | Postage | SAFON | 54.60 | 08/29/2017 | 352098 | 12266438 |
| | | 08/29/2017 | Postage | KAUFMAN | 23.75 | 09/05/2017 | 352592 | 12276247 |
| | | | **TOTAL  5061** | | **78.35** | | | |

**MATTER COST DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM

Worked Thru 08/31/2017

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Billing Partner: FELDMAN M A

Matter:  00001  COFINA BOND LITIGATION

Matter Type:  BANKRUPTCY

Currency:  USD

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Bloomberg | 5069 | 08/04/2017 | HONIG | 400.00 | 09/12/2017 | 352918 | 12279297 |
| | | | Bloomberg | | | | |
| | | 08/08/2017 | SAFON | 150.00 | 09/12/2017 | 352918 | 12279298 |
| | | | Bloomberg | | | | |
| | | 08/09/2017 | SAFON | 50.00 | 09/12/2017 | 352918 | 12279299 |
| | | | Bloomberg | | | | |
| | | 08/17/2017 | SAFON | 150.00 | 09/12/2017 | 352918 | 12279301 |
| | | | Bloomberg | | | | |
| | | 08/17/2017 | SONTAG | 150.00 | 09/12/2017 | 352918 | 12279300 |
| | | | Bloomberg | | | | |
| | | 08/18/2017 | SAFON | 50.00 | 09/12/2017 | 352918 | 12279302 |
| | | | Bloomberg | | | | |
| | | 08/19/2017 | CEA | 50.00 | 09/12/2017 | 352918 | 12279303 |
| | | | Bloomberg | | | | |
| | | 08/21/2017 | MENDEL | 50.00 | 09/12/2017 | 352918 | 12279304 |
| | | | Bloomberg | | | | |
| | | 08/30/2017 | AMBEAULT | 100.00 | 09/12/2017 | 352918 | 12279305 |
| | | | Bloomberg | | | | |
| | | | **TOTAL  5069** | **1,150.00** | | | |
| Lexis | 5071 | 07/31/2017 | ST. JOHN | 6.00 | 08/09/2017 | 351263 | 12252323 |
| | | | Lexis | | | | |
| | | 08/08/2017 | LILLY | 209.87 | 08/15/2017 | 351508 | 12256233 |
| | | | Lexis | | | | |
| | | 08/17/2017 | MENDEL | 397.00 | 08/22/2017 | 351776 | 12261365 |
| | | | Lexis | | | | |
| | | 08/18/2017 | LILLY | 1,849.24 | 08/22/2017 | 351776 | 12261364 |
| | | | Lexis | | | | |
| | | 08/21/2017 | MENDEL | 180.00 | 08/29/2017 | 352101 | 12266566 |
| | | | Lexis | | | | |
| | | 08/23/2017 | MUNSON | 0.00 | 08/29/2017 | 352101 | 12266568 |
| | | | Lexis | | | | |
| | | 08/24/2017 | OSEI-BONSU | 168.00 | 08/29/2017 | 352101 | 12266567 |
| | | | Lexis | | | | |
| | | 08/25/2017 | CHU | 217.04 | 08/29/2017 | 352101 | 12266564 |
| | | | Lexis | | | | |
| | | 08/25/2017 | FORMAN | 24.00 | 08/29/2017 | 352101 | 12266565 |
| | | | Lexis | | | | |
| | | 08/25/2017 | LILLY | 671.00 | 08/29/2017 | 352101 | 12266563 |
| | | | Lexis | | | | |
| | | 08/28/2017 | FORMAN | 48.00 | 09/05/2017 | 352591 | 12276136 |
| | | | Lexis | | | | |
| | | 08/29/2017 | MENDEL | 83.00 | 09/05/2017 | 352591 | 12276137 |
| | | | Lexis | | | | |
| | | 08/31/2017 | LILLY | 591.00 | 09/05/2017 | 352591 | 12276135 |
| | | | Lexis | | | | |
| | | | **TOTAL  5071** | **4,444.15** | | | |

For Accounting Only

**MATTER COST DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By  Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 08/04/2017 | SAFON | 194.01 | 08/09/2017 | 351262 | 12252269 |
| | | | Westlaw | | | | |
| | | 08/08/2017 | HONIG | 97.01 | 08/15/2017 | 351507 | 12256186 |
| | | | Westlaw | | | | |
| | | 08/08/2017 | SAFON | 582.05 | 08/15/2017 | 351507 | 12256188 |
| | | | Westlaw | | | | |
| | | 08/09/2017 | BRENNAN | 679.06 | 08/15/2017 | 351507 | 12256189 |
| | | | Westlaw | | | | |
| | | 08/10/2017 | MUNSON | 194.02 | 08/15/2017 | 351507 | 12256187 |
| | | | Westlaw | | | | |
| | | 08/11/2017 | CEA | 194.01 | 08/15/2017 | 351507 | 12256184 |
| | | | Westlaw | | | | |
| | | 08/15/2017 | HONIG | 97.01 | 08/22/2017 | 351775 | 12261319 |
| | | | Westlaw | | | | |
| | | 08/15/2017 | ST. JOHN | 97.01 | 08/22/2017 | 351775 | 12261317 |
| | | | Westlaw | | | | |
| | | 08/16/2017 | KORN | 897.57 | 08/22/2017 | 351775 | 12261312 |
| | | | Westlaw | | | | |
| | | 08/17/2017 | BRENNAN | 1,072.98 | 08/22/2017 | 351775 | 12261318 |
| | | | Westlaw | | | | |
| | | 08/17/2017 | CEA | 717.27 | 08/22/2017 | 351775 | 12261313 |
| | | | Westlaw | | | | |
| | | 08/17/2017 | SUN | 97.01 | 08/22/2017 | 351775 | 12261311 |
| | | | Westlaw | | | | |
| | | 08/18/2017 | CORTES | 1,890.17 | 08/22/2017 | 351775 | 12261314 |
| | | | Westlaw | | | | |
| | | 08/18/2017 | OSEI-BONSU | 194.02 | 08/22/2017 | 351775 | 12261321 |
| | | | Westlaw | | | | |
| | | 08/19/2017 | BURBAGE | 97.01 | 08/22/2017 | 351775 | 12261316 |
| | | | Westlaw | | | | |
| | | 08/19/2017 | MATHEWS | 358.63 | 08/22/2017 | 351775 | 12261315 |
| | | | Westlaw | | | | |
| | | 08/19/2017 | MENDEL | 3,395.29 | 08/22/2017 | 351775 | 12261320 |
| | | | Westlaw | | | | |
| | | 08/20/2017 | CEA | 485.04 | 08/29/2017 | 352100 | 12266515 |
| | | | Westlaw | | | | |
| | | 08/20/2017 | CORTES | 426.25 | 08/29/2017 | 352100 | 12266516 |
| | | | Westlaw | | | | |
| | | 08/21/2017 | BRENNAN | 649.65 | 08/29/2017 | 352100 | 12266519 |
| | | | Westlaw | | | | |
| | | 08/21/2017 | MENDEL | 2,104.77 | 08/29/2017 | 352100 | 12266520 |
| | | | Westlaw | | | | |
| | | 08/23/2017 | MATHEWS | 194.02 | 08/29/2017 | 352100 | 12266517 |
| | | | Westlaw | | | | |
| | | 08/23/2017 | OSEI-BONSU | 1,843.16 | 08/29/2017 | 352100 | 12266521 |
| | | | Westlaw | | | | |
| | | 08/24/2017 | BURBAGE | 776.06 | 08/29/2017 | 352100 | 12266518 |
| | | | Westlaw | | | | |

# MATTER COST DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Westlaw | | | | |
| | | 08/24/2017 | MUNSON<br>Westlaw | 97.01 | 08/29/2017 | 352100 | 12266522 |
| | | 08/28/2017 | BURBAGE<br>Westlaw | 67.61 | 09/05/2017 | 352575 | 12275747 |
| | | 08/30/2017 | CEA<br>Westlaw | 97.01 | 09/05/2017 | 352575 | 12275746 |
| | | 08/30/2017 | MENDEL<br>Westlaw | 1,712.82 | 09/05/2017 | 352575 | 12275749 |
| | | 08/31/2017 | BRENNAN<br>Westlaw | 291.02 | 09/05/2017 | 352575 | 12275748 |
| | | | **TOTAL  5072** | **19,598.55** | | | |
| Taxi, Car Service, & | 6020 | 07/31/2017 | Helena Honig            HONIG<br>Taxi, Car Service, & Parking - Helena Honig | 36.60 | 08/08/2017 | 351207 | 12251291 |
| | | 08/01/2017 | James Burbage           BURBAGE<br>Taxi, Car Service, & Parking - James Burbage | 12.74 | 09/05/2017 | 352523 | 12274922 |
| | | 08/01/2017 | Vital Transportation, In   EGUCHI<br>Taxi, Car Service, & Parking | 75.97 | 08/30/2017 | 352202 | 12268797 |
| | | 08/03/2017 | James Burbage           BURBAGE<br>Taxi, Car Service, & Parking - James Burbage | 14.65 | 09/05/2017 | 352523 | 12274923 |
| | | 08/03/2017 | Vital Transportation, In   EGUCHI<br>Taxi, Car Service, & Parking | 75.97 | 08/30/2017 | 352202 | 12268799 |
| | | 08/03/2017 | Helena Honig            HONIG<br>Taxi, Car Service, & Parking - Helena Honig | 41.76 | 08/08/2017 | 351207 | 12251292 |
| | | 08/04/2017 | Vital Transportation, In   EGUCHI<br>Taxi, Car Service, & Parking | 72.90 | 08/30/2017 | 352202 | 12268799 |
| | | 08/04/2017 | Helena Honig            HONIG<br>Taxi, Car Service, & Parking - Helena Honig | 37.85 | 08/08/2017 | 351207 | 12251293 |
| | | 08/07/2017 | Vital Transportation, In   EGUCHI<br>Taxi, Car Service, & Parking | 75.97 | 08/30/2017 | 352202 | 12268798 |
| | | 08/07/2017 | Martin L. Seidel        SEIDEL<br>Taxi, Car Service, & Parking - Martin L. Seidel | 64.60 | 09/01/2017 | 352409 | 12274095 |
| | | 08/08/2017 | James Burbage           BURBAGE<br>Taxi, Car Service, & Parking - James Burbage | 12.05 | 09/11/2017 | 352845 | 12278308 |
| | | 08/09/2017 | James Burbage           BURBAGE<br>Taxi, Car Service, & Parking - James Burbage | 14.00 | 09/11/2017 | 352845 | 12278309 |
| | | 08/09/2017 | UTOG 2-Way Radio, Inc.    FELDMAN<br>Taxi, Car Service, & Parking | 253.34 | 09/19/2017 | 353268 | 12285578 |
| | | 08/10/2017 | Vital Transportation, In   EGUCHI<br>Taxi, Car Service, & Parking | 79.56 | 08/30/2017 | 352202 | 12268796 |
| | | 08/10/2017 | Vital Transportation, In   EGUCHI<br>Taxi, Car Service, & Parking | 83.15 | 08/30/2017 | 352202 | 12268800 |
| | | 08/14/2017 | Vital Transportation, In   CORTES | 26.90 | 08/31/2017 | 352361 | 12273906 |

# MATTER COST DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By  Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Taxi, Car Service, & Parking | | | | |
| | | 08/14/2017 | Vital Transportation, In    HUSSEIN  Taxi, Car Service, & Parking | 27.94 | 08/31/2017 | 352361 | 12273908 |
| | | 08/14/2017 | Joseph G. Minias           MINIAS  Taxi, Car Service, & Parking - Joseph G. Minias | 27.90 | 08/25/2017 | 351943 | 12264371 |
| | | 08/15/2017 | James Burbage              BURBAGE  Taxi, Car Service, & Parking - James Burbage | 11.44 | 09/11/2017 | 352845 | 12278310 |
| | | 08/15/2017 | Daniel Forman              FORMAN  Taxi, Car Service, & Parking - Daniel Forman | 87.09 | 08/23/2017 | 351804 | 12262376 |
| | | 08/15/2017 | Vital Transportation, In    HUSSEIN  Taxi, Car Service, & Parking | 35.73 | 08/31/2017 | 352361 | 12273909 |
| | | 08/15/2017 | Joseph G. Minias           MINIAS  Taxi, Car Service, & Parking - Joseph G. Minias | 19.30 | 08/25/2017 | 351943 | 12264372 |
| | | 08/15/2017 | Paul Shalhoub              SHALHOUB  Taxi, Car Service, & Parking - Paul Shalhoub | 119.20 | 08/23/2017 | 351813 | 12262533 |
| | | 08/16/2017 | James Burbage              BURBAGE  Taxi, Car Service, & Parking - James Burbage | 12.05 | 09/11/2017 | 352845 | 12278311 |
| | | 08/16/2017 | Daniel Forman              FORMAN  Taxi, Car Service, & Parking - Daniel Forman | 86.10 | 08/23/2017 | 351804 | 12262377 |
| | | 08/16/2017 | Adam Mendel                MENDEL  Taxi, Car Service, & Parking - Adam Mendel | 11.80 | 08/21/2017 | 351733 | 12260711 |
| | | 08/16/2017 | Joseph G. Minias           MINIAS  Taxi, Car Service, & Parking - Joseph G. Minias | 12.30 | 08/25/2017 | 351943 | 12264373 |
| | | 08/16/2017 | Vital Transportation, In    O'BRIEN  Taxi, Car Service, & Parking | 61.83 | 08/31/2017 | 352361 | 12273910 |
| | | 08/17/2017 | James Burbage              BURBAGE  Taxi, Car Service, & Parking - James Burbage | 12.09 | 09/11/2017 | 352845 | 12278311 |
| | | 08/17/2017 | James Burbage              BURBAGE  Taxi, Car Service, & Parking - James Burbage | 14.69 | 09/18/2017 | 353118 | 12283751 |
| | | 08/17/2017 | UTOG 2-Way Radio, Inc.      FELDMAN  Taxi, Car Service, & Parking | 57.89 | 09/19/2017 | 353268 | 12285580 |
| | | 08/17/2017 | Daniel Forman              FORMAN  Taxi, Car Service, & Parking - Daniel Forman | 85.11 | 08/23/2017 | 351804 | 12262340 |
| | | 08/17/2017 | Joseph G. Minias           MINIAS  Taxi, Car Service, & Parking - Joseph G. Minias | 17.50 | 09/05/2017 | 352531 | 12275136 |
| | | 08/17/2017 | Vital Transportation, In    SONTAG  Taxi, Car Service, & Parking | 87.70 | 08/31/2017 | 352361 | 12273907 |
| | | 08/18/2017 | James Burbage              BURBAGE  Taxi, Car Service, & Parking - James Burbage | 21.84 | 09/18/2017 | 353118 | 12283752 |
| | | 08/18/2017 | Adam Mendel                MENDEL | 14.16 | 08/25/2017 | 351885 | 12263172 |

# MATTER COST DETAIL

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Taxi, Car Service, & Parking - Adam Mendel | | | | |
| | | 08/20/2017 | James Burbage          BURBAGE | 11.75 | 09/18/2017 | 353118 | 12283754 |
| | | | Taxi, Car Service, & Parking - James Burbage | | | | |
| | | 08/20/2017 | Joseph G. Minias       MINIAS | 25.27 | 08/25/2017 | 351943 | 12264374 |
| | | | Taxi, Car Service, & Parking - Joseph G. Minias | | | | |
| | | 08/21/2017 | James Burbage          BURBAGE | 13.39 | 09/18/2017 | 353118 | 12283756 |
| | | | Taxi, Car Service, & Parking - James Burbage | | | | |
| | | 08/21/2017 | Daniel Forman          FORMAN | 85.67 | 08/31/2017 | 352269 | 12271837 |
| | | | Taxi, Car Service, & Parking - Daniel Forman | | | | |
| | | 08/22/2017 | Matthew A. Feldman     FELDMAN | 20.00 | 08/31/2017 | 352339 | 12273626 |
| | | | Taxi, Car Service, & Parking - Matthew A. Feldman | | | | |
| | | 08/22/2017 | UTOG 2-Way Radio, Inc. FELDMAN | 73.26 | 09/19/2017 | 353268 | 12285579 |
| | | | Taxi, Car Service, & Parking | | | | |
| | | 08/22/2017 | Adam Mendel            MENDEL | 16.56 | 08/25/2017 | 351885 | 12264067 |
| | | | Taxi, Car Service, & Parking - Adam Mendel | | | | |
| | | 08/23/2017 | Joseph G. Minias       MINIAS | 78.56 | 08/25/2017 | 351943 | 12264375 |
| | | | Taxi, Car Service, & Parking - Joseph G. Minias | | | | |
| | | 08/24/2017 | Matthew A. Feldman     FELDMAN | 92.00 | 09/05/2017 | 352531 | 12275131 |
| | | | Taxi, Car Service, & Parking - Matthew A. Feldman | | | | |
| | | 08/24/2017 | Daniel Forman          FORMAN | 86.74 | 08/31/2017 | 352339 | 12273604 |
| | | | Taxi, Car Service, & Parking - Daniel Forman | | | | |
| | | 08/29/2017 | Joseph G. Minias       MINIAS | 31.65 | 09/05/2017 | 352531 | 12275135 |
| | | | Taxi, Car Service, & Parking - Joseph G. Minias | | | | |
| | | 08/29/2017 | Joseph G. Minias       MINIAS | 17.42 | 09/05/2017 | 352531 | 12275136 |
| | | | Taxi, Car Service, & Parking - Joseph G. Minias | | | | |
| | | 08/29/2017 | Darpit Vadodaria       VADODARIA | 8.21 | 09/08/2017 | 352775 | 12277761 |
| | | | Taxi, Car Service, & Parking - Darpit Vadodaria | | | | |
| | | 08/30/2017 | Darpit Vadodaria       VADODARIA | 10.58 | 09/08/2017 | 352775 | 12277762 |
| | | | Taxi, Car Service, & Parking - Darpit Vadodaria | | | | |
| | | | **TOTAL  6020** | **2,372.73** | | | |
| Out of Town Taxi | 6021 | 08/08/2017 | Matthew A. Feldman     FELDMAN | 92.00 | 08/15/2017 | 351494 | 12255517 |
| | | | Out of Town Taxi - Matthew A. Feldman | | | | |
| | | 08/09/2017 | Matthew A. Feldman     FELDMAN | 34.00 | 08/15/2017 | 351494 | 12255518 |
| | | | Out of Town Taxi - Matthew A. Feldman | | | | |
| | | 08/21/2017 | Martin L. Seidel       SEIDEL | 10.60 | 09/01/2017 | 352409 | 12274098 |
| | | | Out of Town Taxi - Martin L. Seidel | | | | |
| | | 08/23/2017 | Lynette Cortes         CORTES | 52.00 | 08/31/2017 | 352269 | 12271858 |
| | | | Out of Town Taxi - Lynette Cortes | | | | |
| | | 08/24/2017 | Lynette Cortes         CORTES | 20.00 | 08/31/2017 | 352269 | 12271859 |

**MATTER COST DETAIL**

Run Date & Time: 9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Out of Town Taxi - Lynette Cortes | | | | |
| | | 08/25/2017 | Lynette Cortes          CORTES | 26.00 | 08/31/2017 | 352269 | 12271860 |
| | | | Out of Town Taxi - Lynette Cortes | | | | |
| | | | TOTAL  6021 | **234.60** | | | |
| Local Meals | 6040 | 07/31/2017 | James Burbage          BURBAGE | 16.95 | 09/05/2017 | 352523 | 12274921 |
| | | | Local Meals - James Burbage | | | | |
| | | 07/31/2017 | SeamlessWeb Professional   EGUCHI | 36.19 | 08/09/2017 | 351272 | 12253598 |
| | | | Local Meals | | | | |
| | | 07/31/2017 | SeamlessWeb Professional   HONIG | 24.97 | 08/09/2017 | 351272 | 12253597 |
| | | | Local Meals | | | | |
| | | 08/03/2017 | SeamlessWeb Professional   BURBAGE | 31.21 | 08/09/2017 | 351272 | 12253601 |
| | | | Local Meals | | | | |
| | | 08/03/2017 | SeamlessWeb Professional   EGUCHI | 36.78 | 08/09/2017 | 351272 | 12253599 |
| | | | Local Meals | | | | |
| | | 08/03/2017 | SeamlessWeb Professional   HONIG | 26.44 | 08/09/2017 | 351272 | 12253602 |
| | | | Local Meals | | | | |
| | | 08/04/2017 | James Burbage          BURBAGE | 15.00 | 09/11/2017 | 352845 | 12278305 |
| | | | Local Meals - James Burbage | | | | |
| | | 08/04/2017 | SeamlessWeb Professional   EGUCHI | 37.44 | 08/09/2017 | 351272 | 12253600 |
| | | | Local Meals | | | | |
| | | 08/05/2017 | James Burbage          BURBAGE | 13.53 | 09/11/2017 | 352845 | 12278306 |
| | | | Local Meals - James Burbage | | | | |
| | | 08/05/2017 | Helena Honig          HONIG | 21.85 | 08/08/2017 | 351207 | 12251294 |
| | | | Local Meals - Helena Honig | | | | |
| | | 08/07/2017 | James Burbage          BURBAGE | 13.47 | 09/11/2017 | 352845 | 12278307 |
| | | | Local Meals - James Burbage | | | | |
| | | 08/07/2017 | SeamlessWeb Professional   CHENEY | 23.84 | 08/18/2017 | 351664 | 12260056 |
| | | | Local Meals | | | | |
| | | 08/07/2017 | SeamlessWeb Professional   EGUCHI | 36.74 | 08/18/2017 | 351664 | 12260048 |
| | | | Local Meals | | | | |
| | | 08/07/2017 | SeamlessWeb Professional   HONIG | 30.34 | 08/18/2017 | 351664 | 12260055 |
| | | | Local Meals | | | | |
| | | 08/07/2017 | SeamlessWeb Professional   KOENIG | 36.63 | 08/18/2017 | 351664 | 12260054 |
| | | | Local Meals | | | | |
| | | 08/08/2017 | SeamlessWeb Professional   BRENNAN | 18.06 | 08/18/2017 | 351664 | 12260050 |
| | | | Local Meals | | | | |
| | | 08/08/2017 | SeamlessWeb Professional   CHENEY | 36.37 | 08/18/2017 | 351664 | 12260049 |
| | | | Local Meals | | | | |
| | | 08/08/2017 | SeamlessWeb Professional   ST. JOHN | 27.51 | 08/18/2017 | 351664 | 12260057 |
| | | | Local Meals | | | | |
| | | 08/09/2017 | SeamlessWeb Professional   BRENNAN | 21.54 | 08/18/2017 | 351664 | 12260051 |
| | | | Local Meals | | | | |
| | | 08/09/2017 | SeamlessWeb Professional   CHENEY | 35.01 | 08/18/2017 | 351664 | 12260058 |
| | | | Local Meals | | | | |
| | | 08/09/2017 | SeamlessWeb Professional   EGUCHI | 36.82 | 08/18/2017 | 351664 | 12260060 |
| | | | Local Meals | | | | |
| | | 08/09/2017 | SeamlessWeb Professional   KOENIG | 34.61 | 08/18/2017 | 351664 | 12260059 |

**MATTER COST DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Local Meals | | | | |
| | | 08/10/2017 | SeamlessWeb Professional    CEA<br>Local Meals | 30.63 | 08/18/2017 | 351664 | 12260061 |
| | | 08/10/2017 | SeamlessWeb Professional    CHENEY<br>Local Meals | 36.61 | 08/18/2017 | 351664 | 12260053 |
| | | 08/10/2017 | Weston T. Eguchi            EGUCHI<br>Local Meals - Weston T. Eguchi | 35.06 | 08/17/2017 | 351632 | 12259061 |
| | | 08/10/2017 | SeamlessWeb Professional    KOENIG<br>Local Meals | 36.61 | 08/18/2017 | 351664 | 12260052 |
| | | 08/10/2017 | SeamlessWeb Professional    KOENIG<br>Local Meals | 21.99 | 08/18/2017 | 351664 | 12260062 |
| | | 08/11/2017 | SeamlessWeb Professional    KOENIG<br>Local Meals | 43.97 | 08/22/2017 | 351786 | 12262196 |
| | | 08/14/2017 | SeamlessWeb Professional    BRENNAN<br>Local Meals | 15.06 | 08/22/2017 | 351786 | 12262203 |
| | | 08/14/2017 | SeamlessWeb Professional    BURBAGE<br>Local Meals | 31.21 | 08/22/2017 | 351786 | 12262204 |
| | | 08/14/2017 | SeamlessWeb Professional    CORTES<br>Local Meals | 33.76 | 08/22/2017 | 351786 | 12262208 |
| | | 08/14/2017 | Weston T. Eguchi            EGUCHI<br>Local Meals - Weston T. Eguchi | 34.22 | 08/17/2017 | 351632 | 12259062 |
| | | 08/14/2017 | SeamlessWeb Professional    HUSSEIN<br>Local Meals | 36.52 | 08/22/2017 | 351786 | 12262206 |
| | | 08/14/2017 | SeamlessWeb Professional    KOENIG<br>Local Meals | 36.66 | 08/22/2017 | 351786 | 12262207 |
| | | 08/14/2017 | SeamlessWeb Professional    MATHEWS<br>Local Meals | 36.61 | 08/22/2017 | 351786 | 12262205 |
| | | 08/15/2017 | SeamlessWeb Professional    BURBAGE<br>Local Meals | 28.80 | 08/22/2017 | 351786 | 12262199 |
| | | 08/15/2017 | SeamlessWeb Professional    FORMAN<br>Local Meals | 22.62 | 08/22/2017 | 351786 | 12262211 |
| | | 08/15/2017 | Weston T. Eguchi            GOLDSTEIN<br>Local Meals - Weston T. Eguchi | 35.86 | 08/21/2017 | 351733 | 12260669 |
| | | 08/15/2017 | SeamlessWeb Professional    HUSSEIN<br>Local Meals | 36.21 | 08/22/2017 | 351786 | 12262213 |
| | | 08/15/2017 | SeamlessWeb Professional    KOENIG<br>Local Meals | 43.97 | 08/22/2017 | 351786 | 12262197 |
| | | 08/15/2017 | SeamlessWeb Professional    KOENIG<br>Local Meals | 34.61 | 08/22/2017 | 351786 | 12262209 |
| | | 08/15/2017 | SeamlessWeb Professional    MATHEWS<br>Local Meals | 36.62 | 08/22/2017 | 351786 | 12262210 |
| | | 08/15/2017 | SeamlessWeb Professional    MENDEL<br>Local Meals | 33.35 | 08/22/2017 | 351786 | 12262212 |
| | | 08/15/2017 | SeamlessWeb Professional    ST. JOHN<br>Local Meals | 28.16 | 08/22/2017 | 351786 | 12262198 |
| | | 08/16/2017 | SeamlessWeb Professional    BRENNAN<br>Local Meals | 18.97 | 08/22/2017 | 351786 | 12262202 |

# MATTER COST DETAIL

Run Date & Time:  9/21/2017   12:58:01PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00001  COFINA BOND LITIGATION

Currency:  USD

Worked Thru 08/31/2017

Billing Partner:  FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 08/16/2017 | James Burbage<br>Local Meals - James Burbage | BURBAGE | 18.36 | 09/11/2017 | 352845 | 12278312 |
| | | 08/16/2017 | SeamlessWeb Professional<br>Local Meals | FORMAN | 25.94 | 08/22/2017 | 351786 | 12262201 |
| | | 08/16/2017 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 31.99 | 08/22/2017 | 351786 | 12262200 |
| | | 08/17/2017 | James Burbage<br>Local Meals - James Burbage | BURBAGE | 18.36 | 09/18/2017 | 353118 | 12283750 |
| | | 08/18/2017 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 23.82 | 08/22/2017 | 351786 | 12262217 |
| | | 08/18/2017 | SeamlessWeb Professional<br>Local Meals | BURBAGE | 32.61 | 08/22/2017 | 351786 | 12262216 |
| | | 08/18/2017 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 34.58 | 08/22/2017 | 351786 | 12262218 |
| | | 08/18/2017 | SeamlessWeb Professional<br>Local Meals | MATHEWS | 36.30 | 08/22/2017 | 351786 | 12262219 |
| | | 08/18/2017 | SeamlessWeb Professional<br>Local Meals | MENDEL | 31.07 | 08/22/2017 | 351786 | 12262215 |
| | | 08/19/2017 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 15.76 | 08/22/2017 | 351786 | 12262220 |
| | | 08/19/2017 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 28.94 | 08/22/2017 | 351786 | 12262222 |
| | | 08/19/2017 | SeamlessWeb Professional<br>Local Meals | MENDEL | 20.75 | 08/22/2017 | 351786 | 12262221 |
| | | 08/20/2017 | James Burbage<br>Local Meals - James Burbage | BURBAGE | 9.53 | 09/18/2017 | 353118 | 12283753 |
| | | 08/21/2017 | James Burbage<br>Local Meals - James Burbage | BURBAGE | 18.36 | 09/18/2017 | 353118 | 12283755 |
| | | 08/21/2017 | SeamlessWeb Professional<br>Local Meals | FORMAN | 26.20 | 08/30/2017 | 352200 | 12268575 |
| | | 08/21/2017 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 36.66 | 08/30/2017 | 352200 | 12268567 |
| | | 08/21/2017 | SeamlessWeb Professional<br>Local Meals | MENDEL | 14.68 | 08/30/2017 | 352200 | 12268574 |
| | | 08/22/2017 | SeamlessWeb Professional<br>Local Meals | BURBAGE | 31.21 | 08/30/2017 | 352200 | 12268569 |
| | | 08/22/2017 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 28.22 | 08/30/2017 | 352200 | 12268568 |
| | | 08/22/2017 | SeamlessWeb Professional<br>Local Meals | MENDEL | 32.78 | 08/30/2017 | 352200 | 12268570 |
| | | 08/23/2017 | SeamlessWeb Professional<br>Local Meals | CHENEY | 36.52 | 08/30/2017 | 352200 | 12268576 |
| | | 08/23/2017 | Lynette Cortes<br>Local Meals - Lynette Cortes | CORTES | 16.58 | 08/31/2017 | 352269 | 12271854 |
| | | 08/23/2017 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 21.99 | 08/30/2017 | 352200 | 12268571 |
| | | 08/24/2017 | SeamlessWeb Professional | CHENEY | 25.44 | 08/30/2017 | 352200 | 12268573 |

# MATTER COST DETAIL

Run Date & Time:  9/21/2017    12:58:01PM
Client:   124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:   00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Local Meals | | | | | |
| | | 08/24/2017 | SeamlessWeb Professional<br>Local Meals | FORMAN | 25.94 | 08/30/2017 | 352200 | 12268577 |
| | | 08/24/2017 | SeamlessWeb Professional<br>Local Meals | MENDEL | 18.01 | 08/30/2017 | 352200 | 12268572 |
| | | 08/25/2017 | SeamlessWeb Professional<br>Local Meals | SAFON | 32.99 | 09/06/2017 | 352650 | 12277027 |
| | | 08/27/2017 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 17.65 | 08/30/2017 | 352200 | 12268578 |
| | | 08/28/2017 | SeamlessWeb Professional<br>Local Meals | FORMAN | 21.99 | 09/06/2017 | 352650 | 12277028 |
| | | 08/29/2017 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 23.82 | 09/06/2017 | 352650 | 12277029 |
| | | 08/29/2017 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 31.07 | 09/06/2017 | 352650 | 12277032 |
| | | 08/29/2017 | Darpit Vadodaria<br>Local Meals - Darpit Vadodaria | VADODARIA | 26.68 | 09/08/2017 | 352775 | 12277758 |
| | | 08/30/2017 | SeamlessWeb Professional<br>Local Meals | BRENNAN | 22.05 | 09/06/2017 | 352650 | 12277029 |
| | | 08/30/2017 | SeamlessWeb Professional<br>Local Meals | CEA | 24.11 | 09/06/2017 | 352650 | 12277030 |
| | | 08/30/2017 | SeamlessWeb Professional<br>Local Meals | CHENEY | 35.75 | 09/06/2017 | 352650 | 12277026 |
| | | 08/30/2017 | SeamlessWeb Professional<br>Local Meals | HUSSEIN | 36.18 | 09/06/2017 | 352650 | 12277033 |
| | | 08/30/2017 | SeamlessWeb Professional<br>Local Meals | SILVER | 20.59 | 09/06/2017 | 352650 | 12277034 |
| | | 08/30/2017 | Darpit Vadodaria<br>Local Meals - Darpit Vadodaria | VADODARIA | 20.74 | 09/08/2017 | 352775 | 12277759 |
| | | 08/31/2017 | SeamlessWeb Professional<br>Local Meals | GOUZOULES | 35.39 | 09/06/2017 | 352650 | 12277035 |
| | | | **TOTAL  6040** | | **2,368.99** | | | |
| Out of Town Meals | 6041 | 08/21/2017 | Martin L. Seidel<br>Out of Town Meals - Martin L. Seidel | SEIDEL | 20.32 | 09/01/2017 | 352409 | 12274097 |
| | | 08/23/2017 | Lynette Cortes<br>Out of Town Meals - Lynette Cortes | CORTES | 43.00 | 08/31/2017 | 352269 | 12271855 |
| | | 08/23/2017 | Joseph G. Minias<br>Out of Town Meals - Joseph G. Minias | MINIAS | 73.71 | 08/25/2017 | 351943 | 12264376 |
| | | 08/25/2017 | Lynette Cortes<br>Out of Town Meals - Lynette Cortes | CORTES | 44.20 | 08/31/2017 | 352269 | 12271856 |
| | | | **TOTAL  6041** | | **181.23** | | | |
| Lodging | 6042 | 08/09/2017 | Matthew A. Feldman<br>Lodging - Matthew A. Feldman | FELDMAN | 243.38 | 08/15/2017 | 351494 | 12255519 |
| | | 08/21/2017 | Martin L. Seidel<br>Lodging - Martin L. Seidel | SEIDEL | 664.52 | 09/01/2017 | 352409 | 12274096 |
| | | 08/22/2017 | Matthew A. Feldman<br>Lodging - Matthew A. Feldman | FELDMAN | 212.87 | 08/31/2017 | 352339 | 12273625 |

**MATTER COST DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner: FELDMAN M A
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Lodging | 6042 | 08/23/2017 | Joseph G. Minias<br>Lodging - Joseph G. Minias | MINIAS | 212.87 | 08/25/2017 | 351943 | 12264377 |
| | | 08/23/2017 | Joseph G. Minias<br>Lodging - Joseph G. Minias | MINIAS | 17.15 | 08/25/2017 | 351943 | 12264378 |
| | | 08/25/2017 | Lynette Cortes<br>Lodging - Lynette Cortes | CORTES | 722.85 | 08/31/2017 | 352269 | 12271857 |
| | | | **TOTAL  6042** | | **2,073.64** | | | |
| Airplane/Train | 6043 | 08/08/2017 | Chase Card Services<br>Airplane/Train | FELDMAN | 228.10 | 08/28/2017 | 352035 | 12265695 |
| | | 08/09/2017 | Chase Card Services<br>Airplane/Train | FELDMAN | 243.10 | 08/28/2017 | 352035 | 12265694 |
| | | 08/09/2017 | Chase Card Services<br>Airplane/Train | FELDMAN | 270.10 | 08/29/2017 | 352069 | 12265981 |
| | | 08/09/2017 | Chase Card Services<br>Airplane/Train | FELDMAN | 40.00 | 08/29/2017 | 352069 | 12265982 |
| | | 08/12/2017 | Chase Card Services<br>Airplane/Train | FELDMAN | 161.00 | 08/28/2017 | 352035 | 12265696 |
| | | 08/16/2017 | Chase Card Services<br>Airplane/Train | BRENNAN | 235.00 | 08/29/2017 | 352074 | 12266062 |
| | | 08/18/2017 | Chase Card Services<br>Airplane/Train | SEIDEL | 489.00 | 08/29/2017 | 352074 | 12266061 |
| | | 08/18/2017 | Chase Card Services<br>Airplane/Train | SEIDEL | -19.00 | 08/29/2017 | 352074 | 12266063 |
| | | 08/22/2017 | Chase Card Services<br>Airplane/Train | FELDMAN | 850.40 | 08/29/2017 | 352069 | 12265979 |
| | | 08/22/2017 | Chase Card Services<br>Airplane/Train | FELDMAN | 202.00 | 09/19/2017 | 353255 | 12285431 |
| | | 08/22/2017 | Chase Card Services<br>Airplane/Train | MINIAS | 850.40 | 08/29/2017 | 352069 | 12265980 |
| | | 08/23/2017 | Chase Card Services<br>Airplane/Train | CORTES | 712.20 | 09/19/2017 | 353255 | 12285429 |
| | | 08/23/2017 | Chase Card Services<br>Airplane/Train | SEIDEL | 40.00 | 09/19/2017 | 353255 | 12285432 |
| | | 08/25/2017 | Chase Card Services<br>Airplane/Train | CORTES | 436.00 | 09/19/2017 | 353255 | 12285430 |
| | | 08/31/2017 | Chase Card Services<br>Airplane/Train - Chase Card Services<br>FARE DIFFERENCE BETWEEN FIRST CLASS<br>AND COACH | YANEZ, JR. | -202.00 | 09/20/2017 | 353302 | 12285747 |
| | | | **TOTAL  6043** | | **4,536.30** | | | |
| Messenger | 6060 | 08/18/2017 | Crown Delivery & Logisti<br>Messenger - Crown Delivery &<br>Logistics, Inc. | SAFON | 27.20 | 09/05/2017 | 352502 | 12274694 |
| | | 08/18/2017 | Crown Delivery & Logisti<br>Messenger - Crown Delivery &<br>Logistics, Inc. | SAFON | 9.10 | 09/05/2017 | 352502 | 12274695 |
| | | | **TOTAL  6060** | | **36.30** | | | |
| Overnight Delivery | 6062 | 08/04/2017 | Federal Express Corporat | SEIDEL | 35.50 | 08/17/2017 | 351618 | 12258631 |

**MATTER COST DETAIL**

Run Date & Time:  9/21/2017   12:58:01PM
Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS
Matter:  00001  COFINA BOND LITIGATION
Currency:  USD

Worked Thru 08/31/2017
Billing Partner:  FELDMAN M A
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Overnight Delivery | | | | | |
| | | 08/10/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 23.48 | 08/30/2017 | 352197 | 1226786! |
| | | 08/11/2017 | Federal Express Corporat Overnight Delivery | GOLDSTEIN | 35.67 | 08/30/2017 | 352197 | 12267866 |
| | | 08/11/2017 | Federal Express Corporat Overnight Delivery | GOLDSTEIN | 35.67 | 08/30/2017 | 352197 | 1226786; |
| | | 08/11/2017 | Federal Express Corporat Overnight Delivery | GOLDSTEIN | 35.67 | 08/30/2017 | 352197 | 1226786! |
| | | 08/11/2017 | Federal Express Corporat Overnight Delivery | GOLDSTEIN | 35.67 | 08/30/2017 | 352197 | 1226786! |
| | | 08/11/2017 | Federal Express Corporat Overnight Delivery | SEIDEL | 35.67 | 08/30/2017 | 352197 | 1226787( |
| | | 08/15/2017 | Federal Express Corporat Overnight Delivery | BURBAGE | 34.52 | 08/30/2017 | 352197 | 1226787; |
| | | 08/15/2017 | Federal Express Corporat Overnight Delivery | GOLDSTEIN | 19.37 | 08/30/2017 | 352197 | 1226787: |
| | | 08/16/2017 | Federal Express Corporat Overnight Delivery | SAFON | 20.91 | 08/30/2017 | 352197 | 1226802! |
| | | 08/16/2017 | Federal Express Corporat Overnight Delivery | SAFON | 37.99 | 08/30/2017 | 352197 | 1226802; |
| | | 08/18/2017 | Federal Express Corporat Overnight Delivery | SAFON | 69.02 | 08/30/2017 | 352197 | 1226772; |
| | | 08/22/2017 | Federal Express Corporat Overnight Delivery | SAFON | 68.86 | 08/30/2017 | 352197 | 1226772: |
| | | 08/25/2017 | Federal Express Corporat Overnight Delivery | HUSSEIN | 14.55 | 09/15/2017 | 353124 | 1228396: |
| | | 08/30/2017 | Federal Express Corporat Overnight Delivery | AMBEAULT | 29.59 | 09/15/2017 | 353124 | 1228381; |
| | | | **TOTAL  6062** | | **532.14** | | | |
| Data Acquisition | 6070 | 08/17/2017 | The Bureau of National A Data Acquisition | SAFON | 1.20 | 09/12/2017 | 352926 | 1228142; |
| | | 08/30/2017 | The Bureau of National A Data Acquisition | AMBEAULT | 2.94 | 09/12/2017 | 352926 | 1228142: |
| | | 08/30/2017 | The Bureau of National A Data Acquisition | AMBEAULT | 3.27 | 09/12/2017 | 352926 | 1228142( |
| | | | **TOTAL  6070** | | **7.41** | | | |
| Other Disbursements | 6101 | 08/29/2017 | Adam Mendel Other Disbursements - Adam Mendel | MENDEL | 128.00 | 09/05/2017 | 352523 | 1227490( |
| | | | **TOTAL  6101** | | **128.00** | | | |
| | | | **TOTAL MATTER** | | **52,500.07** | | | |

**MATTER COST DETAIL**                                                                                      1

Run Date & Time: 9/21/2017   12:58:01PM                              Worked Thru 08/31/2017
Client: 124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS             Billing Partner: FELDMAN M A
Matter: 00002  CASE ADMINISTRATION                                   Matter Type:  BANKRUPTCY
Currency: USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Court & Rec Costs | 4093 | 08/24/2017 | Nilda M. Navarro-Cabrer<br>Court & Rec Costs - Nilda M. Navarro-Cabrer Pro hac vice applications | AMBEAULT | 3,300.00 | 09/05/2017 | 352590 | 12276267 |
| | | | **TOTAL 4093** | | **3,300.00** | | | |
| Reproduction | 5050 | 08/28/2017 | Reproduction | AMBEAULT | 92.25 | 08/30/2017 | 352198 | 12268198 |
| | | | **TOTAL 5050** | | **92.25** | | | |
| Color Reproduction | 5054 | 08/29/2017 | Color Reproduction | AMBEAULT | 7.50 | 09/05/2017 | 352577 | 12275889 |
| | | 08/30/2017 | Color Reproduction | AMBEAULT | 37.80 | 09/05/2017 | 352578 | 12276012 |
| | | | **TOTAL 5054** | | **45.30** | | | |
| Postage | 5061 | 08/30/2017 | Postage | AMBEAULT | 48.79 | 09/05/2017 | 352592 | 12276248 |
| | | 08/30/2017 | Postage | AMBEAULT | 1.40 | 09/05/2017 | 352592 | 12276249 |
| | | | **TOTAL 5061** | | **50.19** | | | |
| Lexis | 5071 | 08/30/2017 | Lexis | AMBEAULT | 39.00 | 09/05/2017 | 352591 | 12276138 |
| | | | **TOTAL 5071** | | **39.00** | | | |
| Overnight Delivery | 6062 | 08/30/2017 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 30.40 | 09/15/2017 | 353124 | 12284096 |
| | | 08/30/2017 | Federal Express Corporat<br>Overnight Delivery | AMBEAULT | 19.44 | 09/15/2017 | 353124 | 12284097 |
| | | | **TOTAL 6062** | | **49.84** | | | |
| | | | **TOTAL MATTER** | | **3,576.58** | | | |

**MATTER COST DETAIL**

Run Date & Time: 9/21/2017   12:58:01PM

Client:  124976  BETTINA WHYTE, AS AGENT FOR COFINA BONDS

Matter:  00004  MEDIATION

Currency:  USD

Worked  Thru 08/31/2017

Billing Partner: FELDMAN M A

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 08/28/2017 | Reproduction | AMBEAULT | 12.33 | 08/30/2017 | 352198 | 12268200 |
| | | | **TOTAL  5050** | | **12.33** | | | |
| Lexis | 5071 | 08/16/2017 | Lexis | LILLY | 23.33 | 08/22/2017 | 351776 | 12261367 |
| | | 08/18/2017 | Lexis | FORMAN | 24.00 | 08/22/2017 | 351776 | 12261368 |
| | | 08/18/2017 | Lexis | SONTAG | 2.00 | 08/22/2017 | 351776 | 12261366 |
| | | | **TOTAL  5071** | | **49.33** | | | |
| Westlaw | 5072 | 08/16/2017 | Westlaw | SONTAG | 291.02 | 08/22/2017 | 351775 | 12261322 |
| | | 08/17/2017 | Westlaw | KOENIG | 291.02 | 08/22/2017 | 351775 | 12261323 |
| | | | **TOTAL  5072** | | **582.04** | | | |
| Local Meals | 6040 | 08/16/2017 | SeamlessWeb Professional Local Meals | KOENIG | 36.30 | 08/22/2017 | 351786 | 12262223 |
| | | 08/16/2017 | SeamlessWeb Professional Local Meals | SONTAG | 22.45 | 08/22/2017 | 351786 | 12262214 |
| | | 08/17/2017 | SeamlessWeb Professional Local Meals | KOENIG | 36.61 | 08/22/2017 | 351786 | 12262224 |
| | | 08/25/2017 | SeamlessWeb Professional Local Meals | SONTAG | 36.53 | 08/30/2017 | 352200 | 12268579 |
| | | | **TOTAL  6040** | | **131.89** | | | |
| Overnight Delivery | 6062 | 08/17/2017 | Federal Express Corporat Overnight Delivery | SAFON | 16.85 | 08/30/2017 | 352197 | 12268023 |
| | | 08/17/2017 | Federal Express Corporat Overnight Delivery | SAFON | 23.59 | 08/30/2017 | 352197 | 12268024 |
| | | | **TOTAL  6062** | | **40.44** | | | |
| | | | **TOTAL MATTER** | | **816.03** | | | |

1