# UNITED STATES DISTRICT COURT
# FOR THE DISTRICT OF PUERTO RICO

---------------------------------------------------------------x

In re:

THE FINANCIAL OVERSIGHT AND
MANAGEMENT BOARD FOR PUERTO RICO,

    as representative of

THE COMMONWEALTH OF PUERTO RICO, *et al.*

        Debtors.[1]

---------------------------------------------------------------x

PROMESA
Title III

No. 17 BK 3283-LTS

(Jointly Administered)

## CERTIFICATE OF SERVICE

      I, Hassan Alli-Balogun, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the solicitation, claims and noticing agent for the Debtors in the above-captioned cases under Title III of the Puerto Rico Oversight, Management, and Economic Stability Act (PROMESA).

      On October 30, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Contract Counterparties Service List attached hereto as **Exhibit A**:

- Extension of Deadline for the Commonwealth of Puerto Rico to Assume or Reject Unexpired Nonresidential Leases Under Title III Proceeding, a copy of which is attached hereto as **Exhibit B**.

---

[1]    The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283- LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747). (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

On October 31, 2017, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served via First Class Mail on the Additional Contract Counterparties Service List attached hereto as **Exhibit C**:

- Extension of Deadline for the Commonwealth of Puerto Rico to Assume or Reject Unexpired Nonresidential Leases Under Title III Proceeding, a copy of which is attached hereto as **Exhibit D**.

Dated: November 3, 2017

Hassan Alli-Balogun

County of New York

Subscribed and sworn to (or affirmed) before me on November 3, 2017, by Hassan Alli-Balogun, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 18

SRF 19940

**<u>Exhibit A</u>**

Exhibit A

Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 837670 | 3 RIOS LTD CORP. | 27 GONZALEZ GIUSTI AVE. | SUITE 300 | GUAYNABO | PR | 00968 |
| 837870 | 800 PONCE DE LEON CORP. | AVE. PONCE DE LEON 800 | | SAN JUAN | PR | 00919 |
| 837871 | 800 PONCE DE LEON CORP. | P. O. BOX 195192 | | SAN JUAN | PR | 00918 |
| 838305 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | ANTIGUO CUARTEL DE BALLAJA TERCER PISO | | SAN JUAN | PR | 00936 |
| 838306 | ACADEMIA PUERTORRIQUENA DE LA LENGUA ESPANOLA | PO BOX 364008 | | SAN JUAN | PR | 00936-4008 |
| 837829 | ACOBA REALTY DEVELOPMENT,CORP. | PO BOX 458 | | CATANO | PR | 00963 |
| 837828 | ACOBA REALTY DEVELOPMENT,CORP. | PONCE DEL LEON AVE 56 | BO SABANA | GUAYNABO | PR | 00963 |
| 838117 | ADMINISTRACION DE TERRENOS DE PUERTO RICO | PO BOX 363767 | | SAN JUAN | PR | 00936-3767 |
| 838650 | AGAPITO RODRIGUEZ COSTA | H.C. BOX 8150 | | LAS  PIEDRAS | PR | 00771 |
| 837778 | AGM PROPERTIES CORPORATION | CORPORATE OFFICE PARK AGM PROPERTIES BUILDING CARR. #20 KM. 2.2 | | GUAYNABO | PR | 00969-0000 |
| 837779 | AGM PROPERTIES CORPORATION | PO BOX 2149 | | SAN JUAN | PR | 00922-2149 |
| 837538 | AGROFRESCO, INC. | CARR. 102 KM 16.5 INT | LA GARITA | CABO ROJO | PR | 00623 |
| 837539 | AGROFRESCO, INC. | HC BOX 15539 | | CABO ROJO | PR | 00623 |
| 838636 | AIXA TORRES RAMIREZ | CALLE CARBONELL #39 | | CABO ROJO | PR | 00623 |
| 838637 | AIXA TORRES RAMIREZ | P.O. BOX 1088 | | CABO ROJO | PR | 00623 |
| 838741 | ALBERTO LUIS COSSIO SOTO | URB. ALTA ALMIRA 546 CALLE ALDEBARAN | | GUAYNABO | PR | 00921 |
| 837747 | ALBORS & C CORPORATION | PO BOX 363041 | | SAN JUAN | PR | 00936-3041 |
| 837746 | ALBORS & C CORPORATION | PONCE DE LEON 420 | EDIF. MIDTOWN 707 | SAN JUAN | PR | 00918 |
| 838616 | ALFONSO NIEVES CATALA | URB CHALETS DE BAIROA 130 CALLE GORRION | | CAGUAS | PR | 00727-1270 |
| 838691 | ALFREDO RIVERA DIAZ | PO BOX 835 | | GURABO | PR | 00778 |
| 838394 | ALMONTE RAFAEL | CAPETILLO | CALLE 8, 1007 | SAN JUAN | PR | 00925 |
| 838821 | ALTERNATE CONCEPTS, INC. | P.O. BOX 19328 | | SAN JUAN | PR | 00910-1328 |
| 838489 | ALTRECHE BERNAL, MARIA E. | PO BOX 2343 | | ISABEL | PR | 00662-2343 |
| 837562 | AMACORD INDUSTRIAL LAUNDRY CORP | CALLE 1 A D-66 | URB.SUNNY HILLS | BAYAMÓN | PR | 00956 |
| 837563 | AMACORD INDUSTRIAL LAUNDRY CORP | P.O. BOX 8948 | | CAROLINA | PR | 00988-8948 |
| 838453 | ANABEL RAMOS RODRIGUEZ | CALLE LUIS MUNOZ RIVERA 35 SANTA | | ISABEL | PR | 00757 |
| 838757 | ANA E. ROLDAN PEREZ | PO BOX 3148 | | AGUADILLA | PR | 00605 |
| 838423 | ANGEL F. RIVERA BARRIS | JUAN R GARZOT 23 | | NAGUABO | PR | 00718 |
| 838424 | ANGEL F. RIVERA BARRIS | PO BOX 507 | | NAGUABO | PR | 00718 |
| 838537 | ANGEL L. ARROYO RAMOS | P O BOX 495 | | HUMACAO | PR | 00792 |
| 838622 | ANGEL MANUEL NUNEZ VARGAS | PO BOX 1944 | | ARECIBO | PR | 00613 |
| 838279 | ANLE DISTRIBUTING CORP, | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 838419 | ANTONIO HERIBERTO CINTRON TORRES | COND EL LEGADO GOLF RESORT 713 CALLE ESPALANQUIN BUZON 2223 | | GUAYAMA | PR | 00784 |
| 838441 | ANTONIO J. LEAL GONZALEZ | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 838499 | ANTONIO RIVERA TORRES | ESTANCIAS DE YODIMAR 7 CALLE COMET | | YAUCO | PR | 00698 |
| 838683 | ARCADIO BIGIO ROMERO | MSC 134 URB LA CUMBRE 273 SIERRA MORENA | | SAN JUAN | PR | 00926 |
| 838157 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 838156 | AREA LOCAL DE DESARROLLO LABORAL-PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |
| 838750 | ARECIBO SENIOR HOUSING INVESTORS, LP | BBVA TOWER | 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 838749 | ARECIBO SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 837752 | ARIC REALTY S.E. | BOX 3244 | | CAROLINA | PR | 00984 |
| 837825 | ARRIVEA, INC. | 19-22 AVE RAMIREZ DE ARELLANO | | GUAYNABO | PR | 00966-3133 |
| 837824 | ARRIVEA, INC. | 522 CALLE TINTILLO | | GUAYNABO | PR | 00966-1667 |
| 838848 | ASA DEVELOPMENT & RENTAL, INC. | BO PUEBLO | | MARICAO | PR | 00606 |
| 837849 | ASA DEVELOPMENT & RENTAL, INC. | PO BOX 499 | | MARICAO | PR | 00606 |
| 837689 | ASOC. DE PESCADORES BOCA HERRERA LOIZA, INC. | PO BOX 1981 PMB188 | CARRETERA PR 187 K 5.1 | LOIZA | PR | 00772 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 838296 | ASOCIACION DE CONDOMINES DEL CENTRO COMERCIAL DE H | CENTRO COMERCIAL DE HUMACAO | FONT MARTELO STREET | HUMACAO | PR | 00791 |
| 838350 | ASOCIACION DE EMPLEADOS DEL ESTADO LIBRE ASOCIADO | PO BOX 364508 | | SAN JUAN | PR | 00936-4508 |
| 837984 | ASOCIACION DE PESCA DEPORTIVA DE DORADO | CIUDAD JARDIN III | 21 CALLE UCAR | TOA ALTA | PR | 00953-4864 |
| 837820 | ASOCIACION DE PESCADORES CORAL MARINE, INC. | CALLE ESPERANZA # 13 | | ARROYO | PR | 00714 |
| 837634 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | CALLE COMERCIO | | MAYAGUEZ | PR | 00681 |
| 837635 | ASOCIACION DE PESCADORES DE NUESTRA SENORA DEL CAR | PO BOX 875 | | MAYAGUEZ | PR | 00681 |
| 837756 | ASOCIACION DE PESCADORES DE VILLA PESQUERA PUNTA P | CALLE MANUEL ENRIQUE #8 | BO PALO SECO | TOA BAJA | PR | 00949 |
| 837804 | ASOCIACION PESCADORES DE CIBUCO, INC. | #308 CALLE ARIES | BDA. SANDÍN | VEGA BAJA | PR | 00693 |
| 837805 | ASOCIACION PESCADORES DE CIBUCO, INC. | P.O. BOX 2370 | | VEGA BAJA | PR | 00694 |
| 837764 | ASOC. PESCADORES DE LA VILLA DEL OJO, AGUADILLA | PO BOX 250024 | | AGUADILLA | PR | 00604-0024 |
| 837809 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | BOX 549 | | CEIBA | PR | 00735 |
| 837808 | ASOC. PESCADORES PLAYA LOS MACHOS CEIBA, INC. | CALLE ROSADO FINAL | | CEUBA | PR | 00735 |
| 838021 | ATLANTIC MASTER PARKING SERVICES, INC. | CAMINO DEL MAR | 8040 VIA PLAYERA | TOA BAJA | PR | 00949 |
| 837574 | ATLANTIC OCEAN VIEW II L.L.C | CARR 2 KM 85 BO SAN DANIEL | | ARECIBO | PR | 00614 |
| 837575 | ATLANTIC OCEAN VIEW II L.L.C | PO BOX 140400 | | ARECIBO | PR | 00614-0400 |
| 838113 | AUTORIDAD DE CARRETERAS Y TRANSPORTACION | PO BOX 42007 | | SAN JUAN | PR | 00940-2007 |
| 838139 | AUTORIDAD DE EDIFICIOS PUBLICOS | P O BOX 41029 MINILLAS STA | | SAN JUAN | PR | 00940 |
| 838111 | AUTORIDAD DE LOS PUERTOS | CALLE LINDBERGH #64 | ANTIGUA BASE NAVAL MIRAMAR | SAN JUAN | PR | 00907 |
| 838112 | AUTORIDAD DE LOS PUERTOS | PO BOX 9022471 | | SAN JUAN | PR | 00902-2471 |
| 838143 | AUTORIDAD DE TIERRAS DE PUERTO RICO | PO BOX 9745 | | SAN JUAN | PR | 00908 |
| 838013 | AUTORIDAD PARA EL FINANCIAMIENTO DE LA INFRAESTRUC | PO BOX 41207 MINILLAS STATION | | SAN JUAN | PR | 00940 |
| 838727 | BALSEIRO AFFORDABLE HOUSING, LLC. | 277 FORDHAM ST. | UNIVERSITY GARDENS | SAN JUAN | PR | 00927 |
| 837865 | BANCO POPULAR DE PUERTO RICO | POPULAR CENTER BUILDING SUITE 913 | 209 MUÑOZ RIVERA AVENUE | SAN JUAN | PR | 00918 |
| 838049 | BANFIN REALTY S.E | 431 AVE PONCE DE LEON STE 702 | | SAN JUAN | PR | 00917 |
| 837530 | BEYOND TECHNOLOGIES, LLC | CARRTERA 677 | KM 1.8 | VEGA ALTA | PR | 00692 |
| 837531 | BEYOND TECHNOLOGIES, LLC | HC 91BOX 10451 | BO. MARICAO VEGA ALTA | VEGA ALTA | PR | 00692 |
| 837788 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | AÑASCO | PR | 00610 |
| 837790 | BIANCA CONVENTION CENTER INC | CRUCE VARIANTE | | AÑASCO | PR | 00611 |
| 837789 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | AÑASCO | PR | 00610 |
| 837791 | BIANCA CONVENTION CENTER INC | PO BOX 2123 | | AÑASCO | PR | 00611 |
| 838644 | BIENVENIDO SIERRA ORTIZ | HC 4 BOX 4707 | | HUMACAO | PR | 00791 |
| 838282 | BORINQUEN PARKING SERVICES INC | PO BOX 13471 | SANTURCE STATION | SAN JUAN | PR | 00907 |
| 838281 | BORINQUEN PARKING SERVICES INC | URB. BALDRICH | 119 DOMENECH AVE. | SAN JUAN | PR | 00917 |
| 838465 | BRENDA ENID RAMOS ORTIZ | URB SANTA MONICA Q 10 CALLE 11 A | | BAYAMON | PR | 00957 |
| 838664 | BUENAVENTURA MORALES SANTIAGO | K-8 CALLE DEL TURABO RPTO.FLAMINGO | | BAYAMON | PR | 00959-0000 |
| 838614 | CABAN GOMEZ, BENIGNO A. | PO BOX 375 | | ARECIBO | PR | 00613 |
| 837588 | CAFE DON RUIZ COFFEE SHOP, LLC | CONDOMINIO PASEO GALES 2902 | CARR 9189 | GURABO | PR | 00778 |
| 837589 | CAFE DON RUIZ COFFEE SHOP, LLC | RR-1 BOX 6271 | | MARICAO | PR | 00606 |
| 837750 | CAGUAS COURTYARD HOUSING LIMITED PARTNERSHIP | URB ALTO APOLO 2116 CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| 838382 | CALIXTO COLON CRUZ | HC 866 BZN 10234 | | FAJARDO | PR | 00738 |
| 837827 | CARIBBEAN CITY BUILDERS, INC. | BOX 2399 | | TOA BAJA | PR | 00951-2399 |
| 837826 | CARIBBEAN CITY BUILDERS, INC. | CARRETERA #PR-5 KM. 4.0 | | CATAÑO | PR | 00962 |
| 838646 | CARLOS JUAN CASTRO COTTO | PO BOX 180 | | MANATI | PR | 00674 |
| 838390 | CARLOS MANUEL MARTINEZ SERRANO | URB SUNNY HILLS C 1 CALLE 1 | | BAYAMON | PR | 00956 |
| 838557 | CARLOS RODRIGUEZ RIVERA | LOMAS VERDES 4 S15 CALLE PETREA | | BAYAMON | PR | 00956-0000 |
| 838612 | CARMELO LOPEZ MOYA | HC 5 BOX 31576 | | HATILLO | PR | 00659 |

Exhibit A

Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 838602 | CARMEN DELIA RONDA TORO | P O BOX 95 CABO | | ROJO | PR | 00623 |
| 838481 | CARMEN MILAGROS CORREA RODRIGUEZ | PO BOX 8987 | | BAYAMON | PR | 00960 |
| 838591 | CARMEN VICTORIA CARRASQUILLO DIAZ | URB JARDINES FAGOT 1811 CALLE CASCADA | | PONCE | PR | 00716-3602 |
| 837656 | CARSAN INVESTMENT GROUP, INC. | CALLE FRANCIA 461 | | SAN JUAN | PR | 00917 |
| 837657 | CARSAN INVESTMENT GROUP, INC. | PO BOX 9300760 | | SAN JUAN | PR | 00917 |
| 838431 | CECILIA MARGARITA GARCIA RIVERA | P O BOX 13071 | | SAN JUAN | PR | 00908-3071 |
| 838287 | CECORT PROPERTIES & SERVICES CORP. | URB HYDE PARK, CALLE GUAMA #844, | | SAN JUAN | PR | 00927-4241 |
| 837806 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | CARR 651 KM. 5.2 BO. DOMINIGUITO, | | ARECIBO | PR | 00612 |
| 837807 | CENTRO AUDIOLOGICO E INTERDISCIPLINARIO ISAMAR GON | HC 02 BOX 16367, | | ARECIBO | PR | 00612 |
| 837802 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | 426 CALLE BARBOSA | | MOCA | PR | 00676 |
| 837803 | CENTRO DE DESARROLLO EDUCATIVO Y DEPORTIVO, INC. | PO BOX 1810, | | MOCA | PR | 00676 |
| 838261 | CENTRO DE PIEZAS PATILLAS INCORPORADO | CARR 3 KM 122.9, | | PATILLAS | PR | 00723 |
| 838262 | CENTRO DE PIEZAS PATILLAS INCORPORADO | PO BOX 813, | | PATILLAS | PR | 00723 |
| 837877 | CENTRO FALU INC | CALLE 8 333 PARCELAS FALU, | | SAN JUAN | PR | 00924 |
| 837766 | CENTRO PARA EL DESARROLLO HUMANO DE LA MUJER Y LAF | 400 CARRETERA 698 STE 5 | | DORADO | PR | 00646 |
| 838086 | CENTRO PEDIATRICO SERV. HABILITATIVOS MAYAGUEZ | P O BOX 2116 | | SAN JUAN | PR | 00902 |
| 838404 | CESAR CORTES GARCIA | PO BOX 5 | | UTUADO | PR | 00641 |
| 838411 | CESAR N. VAZQUEZ | PO BOX 201 | | SABANA GRANDE | PR | 00637 |
| 838463 | CHACON SOTO, MARCOS A. | P O BOX 1048 | | ENSENADA | PR | 00647 |
| 838716 | CIUDAD LUMEN GP, CORP. | AVE. F.D. ROOSEVELT, NUM. 152, | | SAN JUAN | PR | 00918 |
| 838717 | CIUDAD LUMEN GP, CORP. | P.O. BOX 192037, | | SAN JUAN | PR | 00919-2037 |
| 838005 | COAI, INC | AVENIDA ESCORIAL # 421 | CAPARRA HEIGHTS | SAN JUAN | PR | 00920 |
| 837503 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | BBVA TOWER, | 254 MUÑOZ RIVERA AVE., | SAN JUAN | PR | 00918 |
| 837502 | COAMO SENIOR HOUSING INVESTORS, GP, LLP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 838722 | COANO AFFORDABLE HOUSING, LLC. | 7033 CALLE MÉNDEZ VIGO | | PONCE | PR | 00717-1250 |
| 838723 | COANO AFFORDABLE HOUSING, LLC. | PO BOX 8162, | | PONCE | PR | 00732-8162 |
| 837738 | CO. DE COMERCIO Y EXPORTACION DE PUERTO RICO | P O BOX 195009 | | SAN JUAN | PR | 00919-5009 |
| 838283 | COMMUNICATIONS LEASING CORPORATION | 326 AVENIDA JESUS T PINERO, | | SAN JUAN | PR | 00927-3907 |
| 838284 | COMMUNICATIONS LEASING CORPORATION | PO BOX 362526, | | SAN JUAN | PR | 00936-2526 |
| 838327 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | 335 AVE ROOSEVELT | | SAN JUAN | PR | 00908 |
| 838145 | COMPANIA DE FOMENTO INDUSTRIAL DE PR | PO BOX 2350 | | SAN JUAN | PR | 00936 |
| 838313 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | CARRETERA #188, INTERSECCION #187 ENTRADA AL PUEBLO DE LOIZA | | LOIZA | PR | 00772-0509 |
| 838314 | CONCILIO DE SALUD INTEGRAL DE LOIZA, INC. | PO BOX 509 | | LOIZA | PR | 00772-0509 |
| 838274 | CONSULTEC CONSTRUCTION CORP. | P.O. BOX 8627 | | HUMACAO | PR | 00792-8627 |
| 838273 | CONSULTEC CONSTRUCTION CORP. | URB. SAN ANTONIO A-1 CARRET. 924 | | HUMACAO | PR | 00791-3949 |
| 837577 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | 12 CALLE CORDILLERA | URB. HACIENDA VISTAS DE PLATA | CAYEY | PR | 00736-9331 |
| 837576 | COOP. DE PORCICULTORES DE PUERTO RICO Y EL CARIBE | CARR. 171 KM 0.0 INTERIOR | CALLE CORDILLERA C-6 URB. HACIENDA VISTAS DE PLATA | CAYEY | PR | 00736 |
| 838356 | COOPERATIVA AGRO COMERCIAL DE PUERTO RICO | PO BOX 364542 | | SAN JUAN | PR | 00936-4542 |
| 838339 | COOPERATIVA DE AHORRO Y CREDITO CRISTOBAL RODRIGUE | PO BOX 438 | | COAMO | PR | 00769 |
| 837564 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | CARR. 184 KM 33.2 | INTERIOR DEL SECTOR BEATRIZ GUAVATE | CAYEY | PR | 00736 |
| 837565 | COOPERATIVA DE PRODUCTORES DE CARNE DE RES | PO BOX 370958 | | CAYEY | PR | 00737 |
| 838303 | COOPERATIVA DE SERVICIO POLICIA DE P.R. (1) | PO BOX 70166 | | SAN JUAN | PR | 00936-8166 |
| 838107 | CORPORACION DEL CENTRO DE BELLAS ARTES | MINILLA STATION PO BOX 41287 | | SAN JUAN | PR | 00940-1287 |
| 837986 | CORPORACION PARA EL DESARROLLO DE LA VIVIENDA DE B | P O BOX 6309 | | BAYAMON | PR | 00960 |
| 838239 | CORPORACION PARA EL DESARROLLO ECONOMICO DE TRUJIL | P O BOX 1685 | | TRUJILLO ALTO | PR | 00977 |
| 837498 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | CALLE CARAZO ESQ AVE LAS CUMBRES | | GUAYNABO | PR | 00969 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|-----------|------|-------|-------------|
| 837499 | CORPORACION PARA EL FONDO DEL SEGURO DEL ESTADO | PO BOX 1059 | | GUAYNABO | PR | 00970-1059 |
| 837900 | CP COPPELIA INC | P O BOX 596 | | AGUADA | PR | 00602 |
| 838775 | CRITICAL HUB NETWORKS, INC. | AVE. PONCE DE LEON 1314 | | SAN JUAN | PR | 00907 |
| 838776 | CRITICAL HUB NETWORKS, INC. | PO BOX 11278 | | SAN JUAN | PR | 00910 |
| 838381 | CROWLEY LINER SERVICES | BBVA TOWER, SUITE P1 | 254 MUNOZ RIVERA AVE | SAN JUAN | PR | 00918 |
| 837608 | CSO FOOD ENTERPRISES | 840 CALLE ANASCO SUITE 335 | | SAN JUAN | PR | 00925 |
| 837798 | CENTERPLEX INC | CARR #2 KM 133.5 EDIFICIO CENTERPLEX, | | AGUADA | PR | 00602 |
| 837799 | CENTERPLEX INC | PO BOX 807, | | AGUADA | PR | 00602 |
| 837622 | CUATRENIO, INC. | PO BOX 362781 | | SAN JUAN | PR | 00936-2781 |
| 838058 | DAVE KOPEL BALLESTER (PDCM ASSOCIATES S.E.) | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 838709 | DAVID MERCADO MONTALVO | P O BOX 1307 | | SABANA HOYOS | PR | 00688 |
| 838483 | DELIA EFIGENIA PAGAN ROBLES | COND LOS OLMOS APT 11 C | | SAN JUAN | PR | 00927 |
| 837946 | DELMAR INVESTMENT, S.E. | 2053 PONCE BY PASS SUITE 105 | | PONCE | PR | 00717-1307 |
| 837774 | DESARROLLOS INMOBILIARIOS DE HATO TEJAS, INC. | EDIF. COLGATE PALMOLIVE #308 , METRO OFFICE PARK, | | GUAYNABO | PR | 00968 |
| 838378 | DIEGO MARTIN SCHENQUERMAN MILLANER | LAS VEGAS 110 URB. LAS CUMBRE | | SAN JUAN | PR | 00926-0000 |
| 838589 | DOMINGO SANABRIA LOZADA | HC 05 BOX 6142 | | AGUAS BUENAS | PR | 00703 |
| 837792 | DOM-MART CORP. | CALLE HOSTON NUM. 3 | | JUANA DIAZ | PR | 00795 |
| 838410 | DONA CARMEN OFELIA MELENDEZ TORRES | TINTILLO HILL 536 | | GUAYNABO | PR | 00966 |
| 838445 | DON HECTOR CORTES VARGAS | PO BOX 599 | | MOCA | PR | 00676 |
| 837534 | DON JOSE RIVERA OJEDA Y DONA MARIA ELENA BARRIS | P O BOX 507 | | NAGUABO | PR | 00718 |
| 838497 | DON JUAN BAUTISTA MELENDEZ TORRES | 536 TINTILLO HILL | | GUAYNABO | PR | 00966 |
| 838521 | DON SAMUEL GONZALEZ ROSA | PO BOX 572 | | MOCA | PR | 00676 |
| 838509 | DR. FERNANDO ORTIZ MALDONADO | PO BOX 1725 | | JUNCOS | PR | 00777 |
| 837632 | EDIFICIO BULA, INC.. | CTR. COM LAGUNA GARDENS OFIC. 300 | MARG BALDORIOTY | CAROLINA | PR | 00983 |
| 837633 | EDIFICIO BULA, INC.. | PO BOX 190525 | | SAN JUAN | PR | 00919 |
| 838457 | EDUARDO MANDRY MERCADO | PO BOX 560400 | | GUAYANILLA | PR | 00656 |
| 837616 | EDUCON MANAGEMENT, CORP. | CARR 189 KM 9 BO MAMEY | | GURABO Q | PR | 00778 |
| 837617 | EDUCON MANAGEMENT, CORP. | PO BOX 1322 | | GUARBO | PR | 00778 |
| 837518 | EFRAIN A. CANO RODRIGUEZ Y BLANCA MONTALVO LAMEDA | COND EL MONTE NORTE 165 AVE HOSTOS APT 630 | | SAN JUAN | PR | 00918 |
| 837631 | EGIDA DE LA ASOCIACION DE MIEMBROS DE LA POLICIA, | STATE ROAD #1 KM 20.9 | | GUAYNABO | PR | 00926 |
| 838271 | EL CONSEJO RENAL DE PUERTO RICO | PMB 504 150 CAMINO LOS ROMEROS SUITE 5 | | SAN JUAN | PR | 00926-7902 |
| 837904 | ELECTRA CORPORATION | 4 VIEQUES ST., | | SAN JUAN | PR | 00917 |
| 838547 | ELIEZER FELICIANO CORDERO | 6 CALLE JOSE DE DIEGO | | MARICAO | PR | 00606 |
| 838628 | ELIOT ORLANDO RIVERA RIVERA | CALLE JOSE DE DIEGO 150 ESTE | | CAYEY | PR | 00736 |
| 837581 | ELITE EDUCATIONAL GROUP CORP (NEMA) | URB. HERMANAS DAVILA CALLE AVE. BETANCES 400 | BUZON 31098 | BAYAMON | PR | 00959 |
| 838541 | ELIUD SOTO ALCANZAR | PO BOX 441 | | FLORIDA | PR | 00650 |
| 838189 | EL MUNICIPIO DE CATANO | PO BOX 428 | | CATAÑO | PR | 00963 |
| 838249 | EL MUNICIPIO DE SAN JUAN | CMMS 79 PO BOX 70344 | | SAN JUAN | PR | 00936-8344 |
| 838195 | EL MUNICIPIO DE VIEQUEZ | 449 CALLE CARLOS LEBRON | | VIEQUES | PR | 00765 |
| 837894 | EL SISTEMA DE RETIRO PARA MAESTROS DE PUERTO RICO | PO BOX 191879 | | SAN JUAN | PR | 00918-1879 |
| 837540 | EL TERRUNO DEL KID, INC. | COND. PLAZA 20, APTO. 1601 | 603 CALLE HIPODROMO | SAN JUAN | PR | 00909 |
| 838417 | EMMA LUIGGI BERNAL | COD PARQUE DE SAN PATRICIO II APT 603 | | GUAYNABO | PR | 00968 |
| 837978 | EMPIRE PLAZA, S.E. | PO BOX 360983 | | SAN JUAN | PR | 00936-0983 |
| 837863 | EMPRESAS AGRICOLAS DE PUERTO RICO, INC. | PO BOX 1950 | | CAGUAS | PR | 00726 |
| 837566 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | CARR. 589 KM 6.5 | BO. PELLEJAS # 1 | OROCOVIS | PR | 00720 |
| 837567 | EMPRESAS AGROPECUARIAS MIRANDA TORRES | P.O. BOX 78 | | OROCOVIS | PR | 00720 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|-------|------|-----------|-----------|------|-------|-------------|
| 837734 | EMPRESAS PUCHO INC | CARR 417 KM 3.0 | BO MALPASO | AGUADA | PR | 00602 |
| 837735 | EMPRESAS PUCHO INC | PO BOX 991 | | AGUADA | PR | 00602 |
| 838066 | ENRIQUE JOVE JIMENEZ | P O BOX 555 | | ARECIBO | PR | 00613 |
| 837794 | EPC CORPORATION | URB PARKVILLE | CALLE HAMILTON D-11 | GUAYNABO | PR | 00969 |
| 837560 | ES FITNESS PERFORMANCE | CALLE A 106 BASE RAMEY | | AGUADILLA | PR | 00603 |
| 838567 | ESTHER CUBANO MONAGAS | 500 AVE LOS FILTROS APT 15 | | GUAYNABO | PR | 00971 |
| 838699 | EVANGELINA RODRIGUEZ MOLINA | PO BOX 104 | | COMERIO | PR | 00782 |
| 837658 | FARMACIA JARDINES DE LOIZA, INC. | CARR 188 ESQ. CALLE C NO. 41 | JARDINES DE LOIZA | LOIZA | PR | 00772 |
| 837659 | FARMACIA JARDINES DE LOIZA, INC. | PO BOX 528 | | LOIZA | PR | 00772-0528 |
| 838004 | FASAA CORPORATION | PO BOX 579 | | YABUCOA | PR | 00767 |
| 838003 | FASAA CORPORATION | UNIV INTERAMERICANA | RECINTO DE CUPEY | SAN JUAN | PR | 00920 |
| 837603 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | PMB 658 AVE. WINSTON CHURCHILL 138 | | SAN JUAN | PR | 00926-6013 |
| 837602 | FCB ACADEMIA DE FUTBOL "SOCCER", INC. | URB. EL SEÑORIAL AVE. PIO PAROJA | PARQUE RECREATIVO EL SEÑORIAL | SAN JUAN | PR | 00926 |
| 837672 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | CALLE LOS ANGELES FINAL, DRD, | PROPIEDAD, PISO 2 | SAN JUAN | PR | 00918 |
| 837673 | FEDERACION PUERTORRIQUENA DE FUTBOL, INC. | PO BOX 367567 | | SAN JUAN | PR | 00936-7567 |
| 838427 | FELIX J. RIVERA LUPIANEZ | 100 CALLE SAN JOSE E | | AIBONITO | PR | 00705 |
| 838626 | FERNANDO GUZMAN COLON | HC 01 BOX 2286 | | LAS  MARIAS | PR | 00670-9702 |
| 838362 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 06 BOX 72502 | | CAGUAS | PR | 00725-9511 |
| 837526 | FIDEICOMISO MANGUAL-CARDONA | PO BOX 1673 | | CANOVANAS | PR | 00729 |
| 838031 | FIGNA | PO BOX 9023786 | | SAN JUAN | PR | 00902-3786 |
| 838354 | FIRSTBANK PUERTO RICO | 1519 PONCE DE LEON AVE. PDA 23, SANTURCE. | | SAN JUAN | PR | 00908 |
| 838355 | FIRSTBANK PUERTO RICO | PO BOX 9146 | | SAN JUAN | PR | 00908 |
| 837958 | FISA S.E. | P O BOX 2286 | | GUAYAMA | PR | 00785-2286 |
| 838074 | FMA REALTY S.E. | PO BOX 363227 | | SAN JUAN | PR | 00936 |
| 838269 | FRANCARMICH, INC. | GAUTIER BENITEZ ESQ HOSPITAL, | | ARECIBO | PR | 00612 |
| 838270 | FRANCARMICH, INC. | PO BOX 1178, | | ARECIBO | PR | 00612 |
| 838519 | FRANCISCO JOSE RIVERA LOPEZ | 27 CALLE CORREO | | CAMUY | PR | 00627-2342 |
| 838406 | FRANCISCO MERCADO NIEVES | PO BOX 93 | | ANGELES | PR | 00611 |
| 838630 | FRANK GREGORY SANTIAGO | P O BOX 77 | | LUQUILLO | PR | 00773 |
| 837816 | FROILAN REAL ESTATES HOLDING, INC | 1674 CAOBOS IND. PARK, | | PONCE | PR | 00716-2980 |
| 837874 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | EDIF BALLAJA, CALLE NORZAGARY, | | SAN JUAN | PR | 00902 |
| 837875 | FUNDACION FRANCISCO LOPEZ CRUZ, INC. | PO BOX 9023803, | | SAN JUAN | PR | 00902-3803 |
| 838285 | FUNDACION PUERTORRIQUENA DE LAS HUMANIDADES | PO BOX 9023920, | | SAN JUAN | PR | 00902-3920 |
| 837960 | G.A. INVESTORS S.E. | PO BOX 6359 | | CAGUAS | PR | 00726-6359 |
| 837692 | GALERIA 100,ESTATE,CORP | CARR #100 KM 6.6 | | CABO ROJO | PR | 00623 |
| 837693 | GALERIA 100,ESTATE,CORP | PO BOX 6447 | | MAYAGUEZ | PR | 00681 |
| 837938 | GAM REALTY, SOCIEDAD EN COMANDITA, S.E. | PO BOX 363609 | | SAN JUAN | PR | 00936-3609 |
| 837545 | GE ORGANICS PR, LLC | HC-69 BOX 15479 SECTOR SILVA | | BAYAMON | PR | 00956 |
| 837544 | GE ORGANICS PR, LLC | SECTOR SILVA CARR.174 KM. 9.8 BARRIO GUARAGUAO | | BAYAMON | PR | 00956 |
| 838693 | GERARDO OTERO CORTES | PO BOX 357 | | MANATI | PR | 00707 |
| 838753 | GLORIA GIL DE LA MADRID | MARTINEZ PEREZ 90 CALLE JOSE PEREZ SOLER | | QUEBRADILLAS | PR | 00678 |
| 838553 | GLORIA RODRIGUEZ VILANOVA | 1482 F D ROOSEVELT BORINQUEN TOWER APT 703 | | SAN JUAN | PR | 00920 |
| 838193 | GOBIERNO MUNICIPAL AUTONOMO DE CAROLINA | PO BOX 8 | | CAROLINA | PR | 00986-0008 |
| 838105 | GOBIERNO MUNICIPAL DE AGUADA | PO BOX 517 | | AGUADA | PR | 00602 |
| 838089 | GOBIERNO MUNICIPAL DE CIALES | PO BOX 1408 | | CIALES | PR | 00638 |
| 837660 | GOLDEN AGE LIVING, INC. | 152 AVE ROOSEVELT | | SAN JUAN | PR | 00918 |

Exhibit A

Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 837982 | GON-RES CORP. | COND MARBELLA DEL CARIBE ESTE | APT 812 | CAROLINA | PR | 00979 |
| 838349 | GONZALEZ PADIN REALTY SANTURCE INC | PO BOX 9024076 | | SAN JUAN | PR | 00902 |
| 838561 | GONZALO GONZALEZ CRUZ | PO BOX 352 | | AÑASCO | PR | 00610 |
| 838638 | GRACILIANA RODRIGUEZ GONZALEZ | PO BOX 698 | | MOCA | PR | 00676 |
| 838769 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | 954 PONCE DE LEON AVE | SUITE 400 | SAN JUAN | PR | 00936-3823 |
| 838770 | GRUPO DE DESARROLLO LOS ALTOS SAN JUAN, INC. | PO BOX 363823 | | SAN JUAN | PR | 00936-3823 |
| 838400 | GUALBERTO NEGRON MARTINEZ | PO BOX 206 | | VILLALBA | PR | 00766 |
| 837728 | GUANICA 1929 INC | CARR 901 INTERSECCION 9911 INTERIOR | BO CAMINO NUEVO | YABUCOA | PR | 00647 |
| 837729 | GUANICA 1929 INC | PO BOX 1746, | | YABUCOA | PR | 00767 |
| 838726 | GURABO ELDERLY APARTMENT, LLC | 567 BARBOSA AVE. | | SAN JUAN | PR | 00923 |
| 837556 | HAPPY INDUSTRY | URB. SANTIAGO IGLESIAS, CALLE MANUEL TEXIDOR #1773 | | SAN JUAN | PR | 00921 |
| 838668 | HECTOR A. PEREZ GRAU | PO BOX 416 | | RIO BLANCO | PR | 00744 |
| 838573 | HECTOR LUIS ORTIZ TORRES | EDF DEL CARMEN 75 CALLE MORSE | | ARROYO | PR | 00714 |
| 838662 | HECTOR MANUEL RIVERA GUZMAN | 57 CALLE GUILLERMO ESTEVES | | JAYUYA | PR | 00664 |
| 838677 | HERIBERTO GONZALEZ | BO MAMEYAL 96-B CALLE 15 | | DORADO | PR | 00646 |
| 837860 | HESAN, INC. | PO BOX 10957 | | SAN JUAN | PR | 00922 |
| 838695 | HILARIO RESTO GARCIA | P O BOX 488 PALMER | | RIO GRANDE | PR | 00721 |
| 837724 | HIMA SAN PABLO PROPERTIES, INC | AVE LUIS MUÑOZ MARIN | # 100 | CAGUAS | PR | 00726 |
| 837640 | HMH INC | CARR. #2 BO. CARRIZALES | | HATILLO | PR | 00659 |
| 837641 | HMH INC | PO BOX 52 | | HATILLO | PR | 00659 |
| 838315 | HOGAR CREA INC | CARR 848 KM .07 | | SAINT JUST | PR | 00978-0000 |
| 838316 | HOGAR CREA INC | PO BOX 547 | | SAINT JUST | PR | 00978-0000 |
| 837754 | HORIZONE PARKING SYSTEM CORP. | MARGINAL VISTA AZUL CALLE PRINCIPAL D-4 | | ARECIBO | PR | 00612 |
| 837755 | HORIZONE PARKING SYSTEM CORP. | PO BOX 143265 | | ARECIBO | PR | 00614 |
| 837550 | HUERTO GOURMET, INC. | 200 CALLE SANTA ROSA COND. LAS CUMBRES GARDEN 208 | | SAN JUAN | PR | 00926 |
| 838293 | ICPR JUNIOR COLLEGE | PO BOX 1108 | | MAYAGUEZ | PR | 00708 |
| 838511 | IGNACIO MUNOZ GUERRA | 655 CALLE HOARE | | SAN JUAN | PR | 00907 |
| 838491 | ILIA MILAGROS IRIZARRY NAZARIO | RODRIGUEZ ORTIZ CALLE 65 INFANTERIA 21 SUR | | LAJAS | PR | 00667 |
| 837686 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | HC 2 BOX 6367 | | ADJUNTAS | PR | 00601 |
| 837687 | INDIVIDUAL MANAGEMENT AND CONSULTANT, INC. | PO BOX 330150 | | PONCE | PR | 00733-0150 |
| 837678 | INFOKEEPERS OF PUERTO RICO INC | P O BOX 2358 | | TOA BAJA | PR | 00951 |
| 838080 | INFRA LIMITED S.E. | PO BOX 195094 | | SAN JUAN | PR | 00919 |
| 838767 | INMOBILIARIA RGA, CORP. | P O BOX 190788 | | SAN JUAN | PR | 00919 |
| 837768 | INMOBILIARIA CRESPO, CORP. | CARR. 940 KM4.2 | BO.QUEBRADA | FAJARDO | PR | 00778 |
| 837769 | INMOBILIARIA CRESPO, CORP. | P O BOX 486 | | FAJARDO | PR | 00738 |
| 837740 | INMOBILIARIA RODMOR, INC. | CARR. 376 KM 1 | BARRIADA LLUVERAS | YAUCO | PR | 00698 |
| 837741 | INMOBILIARIA RODMOR, INC. | PO BOX 28 | | YAUCO | PR | 00698 |
| 837685 | INMOBILIARIA SAN ISIDRO, CORP. | HC-01 BOX 3060 | | UTUADO | PR | 00641 |
| 837840 | INMOBILIARIA WITOCHE INC. | 511 BOURET 1-A | SANTURCE | SAN JUAN | PR | 00738 |
| 837842 | INMOBILIARIA WITOCHE INC. | 512 BOURET 1-A | SANTURCE | SAN JUAN | PR | 00738 |
| 837844 | INMOBILIARIA WITOCHE INC. | 513 BOURET 1-A | SANTURCE | SAN JUAN | PR | 00738 |
| 837841 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | FAJARDO | PR | 00738 |
| 837846 | INMOBILIARIA WITOCHE INC. | PO BOX 441 | | FAJARDO | PR | 00738-0441 |
| 837843 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | FAJARDO | PR | 00739 |
| 837845 | INMOBILIARIA WITOCHE INC. | P.O. BOX 441 | | FAJARDO | PR | 00740 |
| 837942 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | BOX 2025 | | LAS PIEDRAS | PR | 00771 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 837943 | INTERNATIONAL SAFE DEPOSIT &COURIER SERVICES CORP | PO BOX 2025 | | LAS PIEDRAS | PR | 00771 |
| 838241 | INVERSIONES C Y A, S.E. | CARLOS GUTIERREZ APARTADO 1403 | | BAYAMON | PR | 00960 |
| 837990 | INVERSIONES JOSELYNMARI S.E. | P O BOX 372080 | | CAYEY | PR | 00737 |
| 837780 | IR INVESTMENT CORPORATION | P O BOX 19600 FERNANDEZ JUNCOS STATION | | SAN JUAN | PR | 00910 |
| 838660 | IRIS MARIA MUNOZ RODRIGUEZ | REPARTO METROPOLITANO 1110 AVE AMERICO MIRANDA | | SAN JUAN | PR | 00921 |
| 838461 | ISRAEL ACEVEDO BARRETO | 4110 AVE MILITAR | | ISABELA | PR | 00662 |
| 837553 | IVELISSE BERRIOS MACHADO LLC | HC 15 BOX 16543 | | HUMACAO | PR | 00791 |
| 837552 | IVELISSE BERRIOS MACHADO LLC | URB. PRADERAS DEL ESTE CALLE 6 M3 NAGUABO PR | | NAGUABO | PR | 00718 |
| 837762 | J.CH. REALTY CORPORATION | CARR. #2 KM 49.7 | CENTRO COMERCIAL PUERTA DEL SOL | MANATI | PR | 00674-0000 |
| 837763 | J.CH. REALTY CORPORATION | P.O. BOX 848 | | MANATI | PR | 00674-0848 |
| 837916 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00660 |
| 837914 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00661 |
| 837906 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00662 |
| 837910 | JENNYMAR CORPORATION | CARR. 345 KM 164 BO. LAVADERO | | HORMIGUEROS | PR | 00663 |
| 837913 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00677 |
| 837915 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00678 |
| 837907 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00679 |
| 837911 | JENNYMAR CORPORATION | HC-01 BOX 5109 | | RINCON | PR | 00680 |
| 838685 | JESUS LOPEZ RIVERA | PO BOX 155 | | COMERIO | PR | 00782 |
| 837834 | JF BUILDING LEASE AND MAINTENANCE CORP | CALLE JOSE DE DIEGO FINAL | | CIDRA | PR | 00739 |
| 837835 | JF BUILDING LEASE AND MAINTENANCE CORP | PO BOX 1804 | | CIDRA | PR | 00739-1804 |
| 838712 | JOAQUIN R. RIOS ACEVEDO | 146 BO ESPINAL | | AGUADA | PR | 00602 |
| 838565 | JOHANNA MARQUEZ QUINTANA Y ALBERTO MERCED MALDONAD | HC 2 BOX 492617 LAS | | PIEDRAS | PR | 00771 |
| 837872 | JOHNJAVI CORPORATION, INC. | PO BOX 246 | | LAS PIEDRAS | PR | 00771 |
| 838751 | JOHNNY RAMOS ORTIZ | CALLE 15 A C 2-43 URB.REXVILLE | | BAYAMON | PR | 00957-0000 |
| 838597 | JORGE LUIS ORTIZ MORALES | PMB 637 HC 01 BOX 29030 | | CAGUAS | PR | 00725-8900 |
| 838408 | JOSE ALBERTO TORRADO PEREZ | BOX 1323 CARR 488 KM 0.7 | | HATILLO | PR | 00659 |
| 838451 | JOSE ANTONIO CENTENO ROBLES | PO BOX 225 | | CEIBA | PR | 00735-0225 |
| 838467 | JOSE GERARDO ARROYO NOVOA | 706 CALLE MUNOZ RIVERA | | PENUELAS | PR | 00624 |
| 838469 | JOSE ISMAEL RIVERA OTERO | VILLA DE PLAYA 2 R 1 DORADO DEL MAR | | DORADO | PR | 00646 |
| 838610 | JOSE LUIS CARTAGENA ALCALA | PO BOX 1267 | | OROCOVIS | PR | 00720 |
| 838386 | JOSE LUIS COLLAZO ROSADO | HC-72 BOX 3954 | | NARANJITO | PR | 00719 |
| 838579 | JOSE M. GONZALEZ RIVERA | PO BOX 328 | | CIALES | PR | 00638 |
| 838525 | JOSE RAMON CACHO TOSSAS | PO BOX 968 | | MANATI | PR | 00674 |
| 838652 | JOSE WILLIAM GONZALEZ RUIZ | PO BOX 1682 | | LARES | PR | 00669 |
| 838364 | JUANA DIAZ ELDERLY HOUSING, LP | 121 CALLE COMERCIO | | JUANA DIAZ | PR | 00795 |
| 838365 | JUANA DIAZ ELDERLY HOUSING, LP | PO BOX 366287 | | SAN JUAN | PR | 00936-6287 |
| 838531 | JUAN A. NEGRON BERRIOS | PO BOX 1291 | | OROCOVIS | PR | 00720 |
| 838587 | JUAN I. LOPEZ MALAVE | PO BOX 246 | | LAS PIEDRAS | PR | 00771-0246 |
| 838479 | JUANITA RODRIGUEZ NOBLE | BAYAMON GARDENS STATION P.O.BOX 673 | | BAYAMON | PR | 00960-0000 |
| 838724 | JUANITA ROLDAN MEDINA | PO BOX 1210 | | JUNCOS | PR | 00777 |
| 838068 | JUNCOS AL. & CONSTRUCTION CORP. | HC. 02 BUZ. 9024 | | JUNCOS | PR | 00777 |
| 837690 | JUNCOS DEL RIO LIMITED PARTNERSHIP S.E. | P O BOX 362536 | | SAN JUAN | PR | 00936-2536 |
| 837624 | JUNTA LOCAL DE GUAYAMA DE LA ASOCIACION DE MAESTRO | PO BOX 907 | | GUAYAMA | PR | 00785-0907 |
| 837636 | KG DIVERSIFIED PRODUCTS, INC. | COND. JARDINES SAN IGNACIO | APT. 1301-B | SAN JUAN | PR | 00927 |
| 837742 | KLAP REALTY AND MANAGEMENT CORPORATION | CARR 695 KM 0.5 | BARRIO HIGUILLAR | DORADO | PR | 00646 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 837743 | KLAP REALTY AND MANAGEMENT CORPORATION | PO BOX 51486 | | TOA BAJA | PR | 00950-1486 |
| 838251 | LA FONDITA DE JESUS | 704 CALLE MONSERRATE, SANTURCE PDA. 16, | | SAN JUAN | PR | 00910 |
| 838252 | LA FONDITA DE JESUS | PO BOX 19384, | | SAN JUAN | PR | 00910-1834 |
| 837838 | LA RAMBLA PLAZA CORP. | LA RAMBLA TOWER SUITE 601 | AVE TITO CASTRO 606 | PONCE | PR | 00716-2018 |
| 837994 | LAS BRISAS, S.E. | METRO OFFICE PARK 8 CALLE 1 STE 308 | | GUAYNABO | PR | 00968 |
| 838763 | LAS GLADIOLAS, LLC | 361 SAN FRANCISCO STREET | 4TH FLOOR | SAN JUAN | PR | 00902 |
| 838764 | LAS GLADIOLAS, LLC | P.O. BOX 9022946 | | SAN JUAN | PR | 00902-2946 |
| 837676 | LAS PIEDRAS ELDERLY, L.P. | CARR 833 KM 12.3 BO FRAILES | | GUAYNABO | PR | 00971 |
| 837677 | LAS PIEDRAS ELDERLY, L.P. | PO BOX 9440 | | BAYAMÓN | PR | 00960 |
| 837830 | LA TERRAZA DEL CONDADO INC | AVE MAGDALENA 1406 | | SAN JUAN | PR | 00907 |
| 837638 | LATIN PARKING SYSTEM, INC. | 43 COSMOS LOS ANGELES | | CAROLINA | PR | 00979 |
| 837639 | LATIN PARKING SYSTEM, INC. | PO BOX 19979 | | SAN JUAN | PR | 00910-1979 |
| 837716 | LA TRINIDAD ELDERLY L.P.S.E. | CALLE CASTILLO #11 | | PONCE | PR | 00730 |
| 837717 | LA TRINIDAD ELDERLY L.P.S.E. | PO BOX 12032 | | SAN JUAN | PR | 00914 |
| 838459 | LCDO. JAIME A. MALDONADO NIEVES | PO BOX 361030 | | SAN JUAN | PR | 00936-1030 |
| 838549 | LCDO. RAFAEL CARDONA CAMPOS | PO BOX 1802 | | ARECIBO | PR | 00613-1802 |
| 837896 | LOMAS DE SANTA MARTA LIMITED PARTNERSHIP | PO BOX 71361 | | SAN JUAN | PR | 00936-8461 |
| 838493 | LORENZO G. LLERANDI BEAUCHAMP | 360 AVE ROTARIOS | | ARECIBO | PR | 00612 |
| 837546 | LOS JIBAROS LLC | CARR. 164 KM 8.0 | BO. LOMAS, SECTOR SUSIN VÁZQUEZ | NARANJITO | PR | 00719 |
| 837547 | LOS JIBAROS LLC | HC-71 BOX 2125 | | NARANJITO | PR | 00719 |
| 838761 | LOURDES VERA ROLDAN | 310 PASSAIC AVE APT 315 | | HARRISON | NJ | 07029-2837 |
| 838267 | LOYAL INVESTMENT CORP | PO BOX 10089 | | SAN JUAN | PR | 00908 |
| 838471 | LUCIA CASAS CASAL | P O BOX 560400 | | GUAYANILLA | PR | 00656 |
| 838485 | LUCILA GARCIA TORRES | CALLE 7 U13 LOMAS DE COUNTRY CLUB | | PONCE | PR | 00730 |
| 838455 | LUIS ANTONIO MIRANDA CONCEPCION | 105 PAYSON AVE | | NEW YORK | NY | 10034 |
| 838415 | LUIS ANTONIO MUNIZ MARCIAL | PO BOX 357 | | MOCA | PR | 00676 |
| 838672 | LUIS A. RIVERA SIACA | P.O. BOX 192215 | | SAN JUAN | PR | 00919 |
| 838674 | LUIS A VELEZ SANTIAGO | BOX 184-0184 | | LARES | PR | 00669 |
| 838575 | LUIS FRANCISCO RODRIGUEZ GOTAY | EDIF. ORO OFFICE CENTER, SUITE 4 | AVE. MUÑOZ MARIN | OROCOVIS | PR | 00720 |
| 838576 | LUIS FRANCISCO RODRIGUEZ GOTAY | PO BOX 1210 | | OROCOVIS | PR | 00720 |
| 838487 | LUIS HIRAM VILLAFANE CRUZ | P O BOX 203 | | UTUADO | PR | 00641 |
| 838555 | LUIS MANUEL CARRASQUILLO RODRIGUEZ | 8 SANTIAGO VIDARTE | | YABUCOA | PR | 00767 |
| 838376 | LUIS OSCAR ROIG PACHECO | P O BOX 3027 | | YAUCO | PR | 00698 |
| 838608 | LUIS RAFAEL PEREZ VILAR | PO BOX 607 | | CAGUAS | PR | 00726-0607 |
| 838368 | LU QIONG CHENG | 503 AVE PUNTO ORO PUNTO ORO SHOPPING CENTER | | PONCE | PR | 00728 |
| 838447 | LUZ ESTHER ACEVEDO NIEVES | PO BOX 85 | | LARES | PR | 00669 |
| 838563 | LYBELLE ROBLES SANCHEZ | URB STA ISIDRO 2 93 CALLE 2 | | FAJARDO | PR | 00738 |
| 838505 | MAGALY RODRIGUEZ HERNANDEZ | COND. TROPICAL COURT #704 | | SAN JUAN | PR | 00926-0000 |
| 838331 | MARGARO LOPEZ, INC. | 77 JESUS T PIÑERO | | LAS PIEDRAS | PR | 00771 |
| 838332 | MARGARO LOPEZ, INC. | PO BOX 55 | | LAS PIEDRAS | PR | 00771 |
| 838396 | MARIA DOLORES GONZALEZ COLON | 15 CALLE RAMON FLORES | | AIBONITO | PR | 00705 |
| 838374 | MARIA JOSE IBANEZ SANCHEZ | URB JARD FAGOT C 24 CALLE 3 | | PONCE | PR | 00731 |
| 838449 | MARIA MILAGROS ROCA CASTRO | 2745 PASEO ADONIS | | LEVITTOWN | PR | 00949 |
| 838593 | MARINELDA GOMEZ LUYANDO | PO BOX 488 | | GUANICA | PR | 00653 |
| 837812 | MARUZ REAL ESTATE CORPORATION | CALLE LOIZA 2253 | | SAN JUAN | PR | 00911 |
| 837813 | MARUZ REAL ESTATE CORPORATION | PO BOX 12096 | | SAN JUAN | PR | 00914-2096 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 838291 | MATILDE NADAL DE VIDAL, INC. | CALLE BETANCES #40 EL CANTON MALL | | BAYAMON | PR | 00960 |
| 838292 | MATILDE NADAL DE VIDAL, INC. | MSC #6152 ESTACION 1 | | BAYAMON | PR | 00960 |
| 838604 | MELISSA MUNOZ RIVERA | PO BOX 1267 | | OROCOVIS | PR | 00720 |
| 838347 | MENNONITE GENERAL HOSPITAL INC. | JOSE C. VAZQUEZ ST. | SALIDA BO. CAONILLAS | AIBONITO | PR | 00609 |
| 838348 | MENNONITE GENERAL HOSPITAL INC. | PO BOX 1379 | | AIBONITO | PR | 00705-1379 |
| 838624 | MERCEDES E. RIVERA MARTINEZ | PO BOX 10632 | | SAN JUAN | PR | 00922 |
| 837918 | METRO CENTER ASSOCIATES, S. EN C. POR A., S.E. | PO BOX 192336 | | SAN JUAN | PR | 00919-2336 |
| 837594 | METROPOLIS APARTMENTS | URB. BELIZA, 10 DETROIT STREET | | SAN JUAN | PR | 00926 |
| 838679 | MIGDALIA CASILLAS FERNANDEZ | PO BOX 667 | | HUMACAO | PR | 00792 |
| 838398 | MIGDALIA SANTOS ORTIZ | 21 URB FERNANDEZ LUIS LUGO | | CIDRA | PR | 00739 |
| 838477 | MIGUELINA ROSADO DE MENDEZ | HC 733 BOX 5178 | | DORADO | PR | 00646 |
| 838425 | MILAGROS OSUNA RUIZ | URB SANTA PAULA COLINAS 93 | | GUAYNABO | PR | 00969 |
| 838513 | MIRNA IRIS VELEZ PINEIRO | PO BOX 2517 | | ISABELA | PR | 00662 |
| 838755 | MIRTA LUGO CEBALLO | PO BOX 712 | | TOA BAJA | PR | 00951 |
| 838600 | MODESTA RODRIGUEZ CARABALLO | URB GUAYAMA VALLEY 32 CALLE AMATISTA | | GUAYAMA | PR | 00784-7623 |
| 838676 | MODESTO LACEN REMIGIO | P O BOX 497 | | RIO GRANDE | PR | 00745 |
| 838577 | MOISES ZAYAS RIVERA | PO BOX 101 | | CASTANER | PR | 00631 |
| 838384 | MORALES COIRA PABLO RAFAEL | P O BOX 2435 | | BAYAMON | PR | 00960 |
| 838703 | MORALES SOTO JOSE | P O BOX 998 | | VIEQUES | PR | 00765-0998 |
| 837712 | MOYBA, LLC | 500 STATE ROAD | K9 BARRIO PALMAS | PALMAS CATAÑO | PR | 00962 |
| 837713 | MOYBA, LLC | PO BOX 9020150 | | SAN JUAN | PR | 00902-0150 |
| 838213 | MUN. DE VEGA ALTA89 | AREA DEL TESORO DIVISION DE RECLAMACIONES | | SAN JUAN | PR | 00902-4140 |
| 838229 | MUNICIPALTY OF LAS MARIAS | PO BOX 366 | | LAS MARIAS | PR | 00670 |
| 838205 | MUNICIPIO AUTONOMO DE SAN LORENZO | CARR. 181 KM 12.5 | | SAN LORENZO | PR | 00754 |
| 838206 | MUNICIPIO AUTONOMO DE SAN LORENZO | HC 30 BOX 32213 | | SAN LORENZO | PR | 00754-9721 |
| 838275 | MUNICIPIO DE ADJUNTAS | PO BOX 1009 | | ADJUNTAS | PR | 00601 |
| 838799 | MUNICIPIO DE AGUADILLA | PO BOX 1008 VICTORIA STATION | | AGUADILLA | PR | 00605 |
| 838211 | MUNICIPIO DE ANASCO | P O BOX 1385 | | AÑASCO | PR | 00610 |
| 838207 | MUNICIPIO DE ARROYO | PO BOX 477 | | ARROYO | PR | 00714 |
| 838103 | MUNICIPIO DE BARCELONETA | P O BOX 2049 | | BARCELONETA | PR | 00617 |
| 838164 | MUNICIPIO DE BARRANQUITAS | PO BOX 250 | | BARRANQUITAS | PR | 00794 |
| 838162 | MUNICIPIO DE CABO ROJO | CALLE BETANCES 28 | | CABO ROJO | PR | 00623 |
| 838163 | MUNICIPIO DE CABO ROJO | PO BOX 1308 | | CABO ROJO | PR | 00623-1308 |
| 838237 | MUNICIPIO DE CANOVANAS | P O BOX 1612 | | CANOVANAS | PR | 00729 |
| 838148 | MUNICIPIO DE CEIBA | PO BOX 224 | | CEIBA | PR | 00735-0224 |
| 838095 | MUNICIPIO DE CIDRA | PO BOX 729 | | CIDRA | PR | 00739 |
| 838185 | MUNICIPIO DE COMERIO | PO BOX 1108 | | COMERIO | PR | 00782 |
| 838173 | MUNICIPIO DE FAJARDO | PO BOX 865 | | FAJARDO | PR | 00738 |
| 838221 | MUNICIPIO DE GUANICA | PO BOX 785 | | GUANICA | PR | 00653 |
| 838225 | MUNICIPIO DE GUAYNABO | EDIFICIO DEL MUSEO DE LA TRASPORTACIÓN, CALLE SAN IGNACIO | | GUAYNABO | PR | 00969 |
| 838226 | MUNICIPIO DE GUAYNABO | PO BOX 7885 | | GUAYNABO | PR | 00969 |
| 838217 | MUNICIPIO DE HUMACAO | P O BOX 178 | | HUMACAO | PR | 00792 |
| 838235 | MUNICIPIO DE LAJAS | PO BOX 940 | | LAJAS | PR | 00667 |
| 838233 | MUNICIPIO DE LARES | PO BOX 218 | | LARES | PR | 00669 |
| 838795 | MUNICIPIO DE MOROVIS | PO BOX 655 | | MOROVIS | PR | 00687-0655 |
| 838227 | MUNICIPIO DE PATILLAS | PO BOX 698 | | PATILLAS | PR | 00723 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 838141 | MUNICIPIO DE QUEBRADILLAS | P O BOX 1544 | | QUEBRADILLAS | PR | 00678 |
| 838203 | MUNICIPIO DE SAN SEBASTIAN | PO BOX 1603 | | SAN SEBASTIAN | PR | 00685-1603 |
| 838199 | MUNICIPIO DE TOA BAJA | PO BOX 2359 | | TOA BAJA | PR | 00951-2359 |
| 838793 | MUNICIPIO DE TRUJILLO ALTO | PO BOX 1869 | | TRUJILLO ALTO | PR | 00977 |
| 838197 | MUNICIPIO DE VEGA BAJA | PO BOX 4555 | | VEGA BAJA | PR | 00694 |
| 838161 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | APARTADO 331709 | | PONCE | PR | 00733-1709 |
| 838160 | MUSEO HISTORIA DE PONCE - MUNICIPIO AUTONOMO PONCE | CASA ALCALDIA | FRENTE PLAZA LAS DELICIAS | PONCE | PR | 00733 |
| 837558 | MYE,CORP | CARR. # 2 KM 123 | INTERIOR | AGUADILLA | PR | 00603 |
| 837559 | MYE,CORP | PO BOX 505 | | MOCA | PR | 00676 |
| 838738 | NATURAL RETREAT AFFORDABLE HOSUING, LLC | 445 Street KM 6.5 | Saltos II Agapito Sector | San Sebastian | PR | 00685 |
| 838501 | NILDA JOSEFINA VEGA SUAREZ | PMB 636 1353 RD 19 | | GUAYNABO | PR | 00966 |
| 838595 | NORA H. TIRADO MOREIRA | 166 CALLE UNION | | FAJARDO | PR | 00738 |
| 838658 | NORMAN LUIS SANTIAGO GOMEZ | PO BOX 1316 | | SAN GERMAN | PR | 00683 |
| 837620 | OCHOA ROIG,INC | CALLE ACOSTA #1 | | CAGUAS | PR | 00725 |
| 838535 | OCTAVIO RAMIRO SANCHEZ LEON | REPTO METROPOLITANO 870 CALLE 53 S E | | SAN JUAN | PR | 00921 |
| 837936 | OFFICE PARK, INC. | 1 CALLE 65 DE INFANTERIA NTE, STE# 2 | | LAJAS | PR | 00667 |
| 838088 | OFICINA DE ADMINISTRACION DE LOS TRIBUNALES | OFIC ADM DE LOS TRIBUNALES AREA DEL TESORO | | SAN JUAN | PR | 00919-0917 |
| 838035 | OFICINAS DE CAROLINA, S.E. | PO BOX 195333 | | SAN JUAN | PR | 00919 |
| 837732 | O.G. CONSTRUCTION GROUP, CORP. | CARR. #2 KM. 80.5 | | ARECIBO | PR | 00614-2823 |
| 837733 | O.G. CONSTRUCTION GROUP, CORP. | P. O. BOX 142823 | | ARECIBO | PR | 00614-2823 |
| 838765 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | CALLE E H-185 | URB. COSTA DE ORO | DORADO | PR | 00646 |
| 838766 | ORIANA ENERGY ,LLC. JOSE LUIS CAPO MATOS | P.O. BOX 52263 | | TOA BAJA | PR | 00950-2263 |
| 838648 | ORLANDO RODRIGUEZ NIEVES | 5015 URB CAMINO DEL MAR | | TOA BAJA | PR | 00949 |
| 838759 | OSVALDO L. CRUZ BURGOS | 3 COND PLAZA AZUL APT 710 | | LUQUILLO | PR | 00773 |
| 838666 | PABLO MELENDEZ BURGADO | P.O BOX 442 | | GUAYNABO | PR | 00970 |
| 838253 | PARROQUIA SAN RAMON NONATO | BO. LAS PALMAS | CARRETERA #510 #1-24 | JUANA DIAZ | PR | 00795 |
| 838366 | PEDRO ANTONIO VARGAS FLEURYS | URB ALTO APOLO 58 CALLE ESPARTA | | GUAYNABO | PR | 00969 |
| 838707 | PEDRO COSME ROSADO | DIV DE RECAUDACIONES DEPT EDUCACIO PO BOX 190759 | | SAN JUAN | PR | 00919-0759 |
| 838533 | PEDRO DIAZ LOPEZ | P O BOX 97 | | HUMACAO | PR | 00792 |
| 838372 | PEDRO UMPIERRE TORREGROSA | PO BOX 36892 | | SAN JUAN | PR | 00936-6892 |
| 837605 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PO BOX 616, | | RINCON | PR | 00677 |
| 837604 | PESCADORES DE PARGOS DE PROFUNDIDAD, INC. | PONCE DE LEÓN 161 | AVE. PONCE DE LEÓN #161 | SAN JUAN | PR | 00918 |
| 837718 | PGY, INC | AVE LOS VETERANOS | PR-3 KM 134.7 | GUAYAMA | PR | 00785 |
| 837587 | PIFORS & CO., INC. | CALLE MANUEL CAMUÑA NÚM. 1207 | SUITE 105 | SAN JUAN | PR | 00918-0000 |
| 837586 | PIFORS & CO., INC. | URB. BUCARÉ | CALLE TOPACIO NÚM. 2057 | GUAYNABO | PR | 00969 |
| 837932 | PJAY INVESTMENT CORP. | CARR. 940 KM4.2 BO QUEBRADA | | FAJARDO | PR | 00738 |
| 837933 | PJAY INVESTMENT CORP. | P O BOX 486 | | FAJARDO | PR | 00738 |
| 837598 | PLAZA BARCELONA ELDERLY LIMITED PARTNERSHIP | 21 CALLE MORREL CAMPOS | | MAYAGUEZ | PR | 00680 |
| 838711 | PLAZA CAROLINA MALL L.P. Delaware Partnership | PO BOX 9000 PLAZA CAROLINA STATION | | CAROLINA | PR | 00988 |
| 838070 | PLAZA GUAYAMA S,E | ADMINISTRATION OFFICE PR 3 KM 134.7 | | GUAYAMA | PR | 00784 |
| 837926 | PLAZA SAN MIGUEL INC | CENTRO COMERCIAL PLAZA SAN MIGUEL | EXPRESO MANUEL RIVERA MORALES KM 4.4 | TRUJILLO ALTO | PR | 00978 |
| 837927 | PLAZA SAN MIGUEL INC | PO BOX 68 | SAINT JUST | TRUJILLO ALTO | PR | 00978-0068 |
| 838062 | POLICIA DE PUERTO RICO | 101 AVE FD ROSEEVELT | | SAN JUAN | PR | 00936 |
| 838733 | PONCE DE LEON ELDERLY HOUSING, LLC. | 336 CALLE ALBACETE | URB. CIUDAD JARDIN | CAGUAS | PR | 00727 |
| 838734 | PONCE DE LEON ELDERLY HOUSING, LLC. | P.O. BOX 13323 | | SAN JUAN | PR | 00908 |
| 838341 | PONCE REAL ESTATE CORP. | CALLE MENDEZ VIGO #49 | | PONCE | PR | 00730 |

Exhibit A
Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 838342 | PONCE REAL ESTATE CORP. | PO BOX 7071 | | PONCE | PR | 00732-7971 |
| 837596 | PRIME VENTURE CORPORATION | 316 AVE. DE LA CONSTITUCIÓN | | SAN JUAN | PR | 00901 |
| 837610 | PRODUCTOS TIO DANNY, INC. | CARR. 765 KM 3.3 INTERIOR | SECTOR LAJITAS BO. BORINQUEN | CAGUAS | PR | 00725 |
| 837611 | PRODUCTOS TIO DANNY, INC. | HC 8 BOX 39594 | | CAGUAS | PR | 00725 |
| 837879 | PROFESSIONAL AMBULANCE INC | PO BOX 7231 | | PONCE | PR | 00732-7231 |
| 837878 | PROFESSIONAL AMBULANCE INC | URB. RIO CANAS | AMAZONAS 2857 | PONCE | PR | 00732 |
| 837759 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | P.O. BOX 13323 | | SAN JUAN | PR | 00908-3323 |
| 837758 | PROFESSIONAL RECORDS OF INFORMATION MANAGEMENT INC | SAN MARCOS 10100 | | CAROLINA | PR | 00982-0000 |
| 837748 | PROGRESO 65,INC. | 3203 CARR 351 | | MAYAGUEZ | PR | 00682-7817 |
| 838297 | PROPERTY RENTAL & INVESTMENT CORP | LUIS GONZALEZ #5 | SUITE 401 | SAN JUAN | PR | 00918 |
| 838298 | PROPERTY RENTAL & INVESTMENT CORP | PO BOX 11918 | CAPARRA HEIGHTS STATION | SAN JUAN | PR | 00922 |
| 838745 | PR WIRELESS, INC D/B/A OPEN MOBILE | CHRYSLER BUILDING METRO OFFICE PARK | 1 STREET, SUITE 300 | GUAYNABO | PR | 00968 |
| 838746 | PR WIRELESS, INC D/B/A OPEN MOBILE | PMB 856 PO BOX 7891 | | GUAYNABO | PR | 00970-7891 |
| 838243 | PRYMED MEDICAL CARE INC | CARRETERA 149 KM 13 | | CIALES | PR | 00638-0000 |
| 838244 | PRYMED MEDICAL CARE INC | PO BOX 1427 | | CIALES | PR | 00638-1427 |
| 837924 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | CARR NUM ESQ BALDORIOTY | | MANATI | PR | 00674 |
| 837925 | PUERTA DEL NORTE MALL & PARKING SYSTEMS, INC. | PO BOX 1101 | | MANATI | PR | 00674 |
| 837714 | PUERTO REAL APARTMENTS, LP | 267 CALLE SAN JORGE APT 6C | | SAN JUAN | PR | 00912 |
| 837682 | PUERTO RICO SCIENCE, TECHNOLOGY,AND RESEARCH TRUST | CIA DE FOMENTO 355 AVE ROOSEVELT PISO 4 | | SAN JUAN | PR | 00918 |
| 837858 | PUERTO RICO TELEPHONE CO, INC. | 1515 ROOSEVELT AVENUE | 10TH FLOOR | GUAYNABO | PR | 00968 |
| 838259 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | CALLE GOLF, RAMEY | | AGUADILLA | PR | 00604 |
| 838260 | PUNTA BORINQUEN GOLF AND COUNTRY CLUB, INC. | P.O. BOX 250369 | | AGUADILLA | PR | 00604 |
| 838078 | PUNTA BORINQUEN SHOPPING CENTER, INC. | CALLE BELT BASE RAMEY | | AGUADILLA | PR | 00604 |
| 837976 | PURICO | AVE. PALMAS 1108 | SUITE 301 | SAN JUAN | PR | 00908 |
| 837977 | PURICO | PO BOX 13922 | | SAN JUAN | PR | 00908 |
| 837568 | QUINONES CANDAL CORP. | URB. MONTE TRUJILLO | CALLE 2 SOLAR 3 | TRUJILLO ALTO | PR | 00976 |
| 838811 | RADIO REDENTOR INC. | CALLE LODI 583 URB VILLA CAPRI | | RIO PIEDRAS | PR | 00603 |
| 838812 | RADIO REDENTOR INC. | PO BOX 29404 | | SAN JUAN | PR | 00929-0404 |
| 838701 | RAFAEL A. HERNANDEZ BARRERAS | HC 06 BOX 72501 | | CAGUAS | PR | 00725-9511 |
| 838437 | RAFAEL A. LOPEZ PAGAN | PO BOX 699 | | BARRANQUITAS | PR | 00794 |
| 838475 | RAFAEL VALENTIN SOTO | P O BOX 363649 | | SAN JUAN | PR | 00936 |
| 838545 | RAMON A CARDONA CORREA | C/O BANCO POPULAR PR | PO BOX 480 | COAMO | PR | 00769 |
| 838439 | RAMON ARROYO ARROYO | PO BOX 544 | | MAUNABO | PR | 00707 |
| 838495 | RAMON MERCADO LOPEZ | URB COLINAS DEL GIGANTE A 4 CALLE LIRIOS | | ADJUNTAS | PR | 00601 |
| 837628 | RAMOS & RAMOS REALTY, INC. | CALLE DR VEVE | # 41 | BAYAMON | PR | 00960 |
| 837629 | RAMOS & RAMOS REALTY, INC. | PO BOX 2153, | | BAYAMON | PR | 00960 |
| 838634 | RAUL LUGO PADILLA | PO BOX 1795 | | SAN GERMAN | PR | 00683 |
| 837974 | RICOH PUERTO RICO, INC. | 361 SAN FRANCISCO ST. | OLD SAN JUAN | SAN JUAN | PR | 00910 |
| 837975 | RICOH PUERTO RICO, INC. | PO BOX 2110, | | CAROLINA | PR | 00984 |
| 837720 | RIDELVA, CORP | CIM TOTTE I, STE 709 | 100 CARR 165 | GUAYNABO | PR | 00968 |
| 837868 | RIO DEL PLATA MALL INC | CARR 165 KM 7.4 BO GALATEO | | TOA ALTA | PR | 00953 |
| 837869 | RIO DEL PLATA MALL INC | RR 2 BOX 5389 | | TOA ALTA | PR | 00953 |
| 838539 | RIOS MARQUES, VICENTE E. | PO BOX 367091 | | SAN JUAN | PR | 00936 |
| 838559 | ROBERT DELIZ CARLO | URB SANTA JUANITA B Q 24 CALLE YOKOHAMA | | BAYAMON | PR | 00956 |
| 837992 | RRD CASH & CARRY, INC. | BOX 140189 | | ARECIBO | PR | 00614-0189 |
| 838301 | SALUD INTEGRAL EN LA MONTANA,INC | CARR. 152 KM 12.4 | NARANJITO A BARRANQUITAS | NARANJITO | PR | 00719 |

Exhibit A

Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 838302 | SALUD INTEGRAL EN LA MONTANA,INC | PO BOX 515 | | NARANJITO | PR | 00719 |
| 838689 | SALVADOR ROLDAN FIGUEROA | PO BOX 379 | | SAN LORENZO | PR | 00754 |
| 838277 | SAN JOSE DEVELOPMENT INC. | 255 AVE PONCE DE LEON SUITE 1400 | EDIFICIO MSC PLAZA | HATO REY | PR | 00917 |
| 837626 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PARQUE LUIS MUÑOZ RIVERA | | SAN JUAN | PR | 00902 |
| 837627 | SAN JUAN SURF CLUB & INFORMATION CENTER INC. | PO BOX 79107 | | CAROLINA | PR | 00984 |
| 837593 | SAN SEBASTIAN PROPERTIES LLC | PO BOX 9022816 | | SAN JUAN | PR | 00902-2816 |
| 837592 | SAN SEBASTIAN PROPERTIES LLC | SAN JOSE 252 | OFIC 1-B | SAN JUAN | PR | 00901 |
| 838747 | SANTA ISABEL SENIOR HOUSING INVESTORS, LP | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 838705 | SANTIAGO ORTIZ RODRIGUEZ | PANORAMA VILLAGE 131 VISTA DE LA BAHIA | | BAYAMON | PR | 00957-0000 |
| 838642 | SANTOS VELEZ SANCHEZ | 2770 AVE HOSTO EDF SANTOS VELEZ SUITE 201 | | MAYAGUEZ | PR | 00681 |
| 838697 | SEGUNDO MARTINEZ ALVAREZ | PO BOX 1787 | | ARECIBO | PR | 00613 |
| 837572 | SF III PR, LLC | POPULAR CENTER 19TH FLOOR, 208 PONCE DE LEÓN AVE. | | SAN JUAN | PR | 00918 |
| 837964 | S & L DEVELOPMENT, S. E. | P.O.BOX 29047 | | SAN JUAN | PR | 00929 |
| 837760 | SM MEDICAL SERVICES CSP | PO BOX 1649 | | CANOVANAS | PR | 00729 |
| 837966 | SOCIEDAD EL PARAISO, S.E. | UNIVERSETY GARDENS 909 CALLE DUKE TH7 | | SAN JUAN | PR | 00927 |
| 837988 | SOCIEDAD ESPECIAL PLAZA HATO ARRIBA | PO BOX 3005 SAN | | SEBASTIAN | PR | 00685 |
| 838599 | SR. RAMON E. RAMOS MEDINA | PO BOX 393 | | COROZAL | PR | 00783 |
| 838681 | SR. WILFREDO FONTANEZ CENTENO | PO BOX 3274 | | CAROLINA | PR | 00984 |
| 838043 | SSSC, S.E. | 1 CALLE 65 INF NORTE SUITE 2 | | LAJAS | PR | 00667 |
| 838739 | STAR FLORIDA CORP. | PMB 140 53 ESMERALDA AVE. | | GUAYNABO | PR | 00969-4429 |
| 837522 | SUCESION CARMEN MANUELA VARGAS | PO BOX 1355 | QUEBRADILLAS, PR 00678 | QUEBRADILLAS | PR | 00678 |
| 837528 | SUCESION DE JESUS ORT IZ | COND EL KOURY 656 JOSE RAMON FIGUEROA APT 501 | | SAN JUAN | PR | 00907-3933 |
| 838358 | SUCESION ELMA LUCIA VAZQUEZ MARTINEZ | PO BOX 327 | | OROCOVIS | PR | 00720 |
| 837524 | SUCESION HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | ARECIBO | PR | 00614 |
| 837520 | SUCESION JESUS VERA MEDINA Y CARMEN MARIA MAURY RU | 250 CALLE RUIZ BELVIS | | SAN SEBASTIAN | PR | 00685 |
| 838606 | SUCESION JOSE PEREZ ACEVEDO | 8 CALLE SAN ANTONIO ALTOS | | HORMIGUEROS | PR | 00660 |
| 837516 | SUCESION LAUREANO RIVERA | P.O. BOX 8830 | | CAROLINA | PR | 00988-0000 |
| 837818 | SUCESION LUIS RODRIGUEZ VELEZ Y DONA ALVILDA DELGA | VILLA LAS MESAS 101 LOURDES SALLABERRY | | MAYAGUEZ | PR | 00680 |
| 837514 | SUCESION MIRTA CELESTE RAMOS CR4UZ | PO BOX 96 | | AGUADILLA | PR | 00605-0096 |
| 837578 | SUCESION NORBERTO MARRERO GONZALEZ | PO BOX 3630 | | BAYAMON | PR | 00958 |
| 837782 | SUPERMERCADO MI CASA INC. | CARR. 865 #243 | CAMPANILLAS | TOA BAJA | PR | 00951 |
| 837744 | SYLPAWN, INC. | 18 CALLE PASARELL | | YAUCO | PR | 00698 |
| 837745 | SYLPAWN, INC. | PO BOX 634 | | YAUCO | PR | 00698 |
| 837600 | TAM INVESTMENT GROUP CORP. | PO BOX 517 | | ARECIBO | PR | 00613 |
| 837674 | T-BOARDS INC | PO BOX 19299 | | SAN JUAN | PR | 00910 |
| 837968 | TELEPRO CARIBE, INC. | CALLE VALCARCEL 521 | REPARTO AMÉRICA | SAN JUAN | PR | 00923 |
| 837969 | TELEPRO CARIBE, INC. | PO BOX 1393 | | SAINT JUST | PR | 00978 |
| 837548 | TERRANOVA, CORP. | BARRIO CUCHILLAS SECTOR HORMIGAS | CARR 568 R 618 | COROZAL | PR | 00783 |
| 837549 | TERRANOVA, CORP. | HC 05 BOX 10666 | | COROZAL | PR | 00783 |
| 838720 | TGR AFFORDABLE HOUSING | 1474 ASHFORD AVENUE | | SAN JUAN | PR | 00907 |
| 837606 | THE FRANCIS VILLAGE ELDERLY, SE | AVE. 65TH. INFANTERIA NUM. 67 | | ANASCO | PR | 00610 |
| 837607 | THE FRANCIS VILLAGE ELDERLY, SE | BOX 163 | | ANASCO | PR | 00610 |
| 837614 | THE GOLDEN RESIDENCES, LLC | 1474 ASHFORD AVE SUITE 100 | | SAN JUAN | PR | 00907 |
| 838257 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | PONCE | PR | 00733 |
| 837512 | TLG MANAGEMENT CORP | PO BOX 9333 | | SAN JUAN | PR | 00908 |
| 838687 | TORRES RIVERA, EDWIN D. | PO BOX 2211 | | VEGA BAJA | PR | 00694 |

## Exhibit A
### Contract Counterparties Service List
### Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | City | State | Postal Code |
|---|---|---|---|---|---|---|
| 837710 | UNION HOLDINGS, INC. | MERCANTIL PLAZA SUITE 1501 | AVE PONCE DE LEON | SAN JUAN | PR | 00918 |
| 838084 | UNIVERSAL HOUSING CORP. | 513 CALLE JUAN J. JIMÉNEZ | | SAN JUAN | PR | 00918 |
| 838085 | UNIVERSAL HOUSING CORP. | PO BOX 41044, | | SAN JUAN | PR | 00940 |
| 837770 | VAL MEDICAL INC. | 261 AVE. DOMONECH | | SAN JUAN | PR | 00918 |
| 838718 | VEGA BAJA APARTAMENTS, LLC | AVE TRIO VEGABAJEÑO, KM. 1.0 | | VEGA BAJA | PR | 00694 |
| 838719 | VEGA BAJA APARTAMENTS, LLC | PO BOX 86 | | VEGA BAJA | PR | 00694 |
| 837542 | VERDEYA LLC | CONDOMINIO SAN ALBERTO, AVE. CONDADO 605, SUITE 621 | | SAN JUAN | PR | 00907-3823 |
| 837730 | VICAR BUILDER'S DEVELOPERS INC. | CALLE TULIPAN 179 URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 837731 | VICAR BUILDER'S DEVELOPERS INC. | PO BOX 929 | | FAJARDO | PR | 00738 |
| 838146 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | CALLE TULIPAN 179 URB. SAN FRANCISCO | | SAN JUAN | PR | 00927 |
| 838147 | VICAR BUILDERS DEVELOPMENT TCC VICAR BUILDERS DEVE | PO BOX 929 | | FAJARDO | PR | 00738 |
| 838429 | VICTOR M. TORRES QUINONES | URB CIUDAD JARDIN II 262 CALLE SIEMPRE VIVA A 66 | | CANOVANAS | PR | 00729 |
| 837922 | VIEQUES OFFICE PARK INC | CALLE BENITEZ CASTAÑO ESQ. CALLE CARLOS LEBRUM | | VIEQUES | PR | 00765 |
| 837923 | VIEQUES OFFICE PARK INC | PO BOX 275 | | VIEQUES | PR | 00765 |
| 837995 | VIG LEASING, S. E. | VIG TOWER, SUITE 601 | 1225 PONCE DE LEON AVE. | SAN JUAN | PR | 00907 |
| 838343 | VILLA COOP AGUSTIN BURGOS RIVERA | PO BOX 1554 | | VILLALBA | PR | 00766 |
| 838337 | VISTA VERDE SHOPPING CENTER, INC. | #7 AVENIDA JOSÉ GONZÁLEZ CLEMENTE | | MAYAGUEZ | PR | 00680 |
| 838338 | VISTA VERDE SHOPPING CENTER, INC. | PO BOX 3065 | | MAYAGUEZ | PR | 00681 |
| 837962 | V & Q MANAGEMENT INC | GARDEN HILLS Z 20 HASTING | | GUAYNABO | PR | 00966 |
| 838402 | WILBERT CARMELO FONTAN RODRIGUEZ | 13 CALLE PRINCIPAL | | MOROVIS | PR | 00687 |
| 838523 | WILLIAM GONZALEZ DIAZ | PO BOX 534 | | SALINAS | PR | 00751 |
| 838473 | WILLIAM RAFAEL FUERTES ROMEU | P O BOX 995 | | CATAÑO | PR | 00963 |
| 838517 | WINDA L. TORRES ORTIZ | CALLE LUNA 257 | | SAN JUAN | PR | 00901 |
| 837511 | WPR LA CERAMICA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | WEST PALM BEACH | FL | 33411 |
| 837510 | WPR LA CERAMICA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | SAN JUAN | PR | 00918 |
| 837507 | WPR SABANA LP S.E. | 2041 VISTA PARKWAY, SUITE 101 | | WEST PALM BEACH | FL | 33411 |
| 837506 | WPR SABANA LP S.E. | BBVA TOWER 254 MUÑOZ RIVERA | 6TH FLOOR | SAN JUAN | PR | 00918 |
| 838336 | XAVIER ZEQUEIRA, INC. | PO BOX 190191 | | SAN JUAN | PR | 00919-0191 |
| 838335 | XAVIER ZEQUEIRA, INC. | PONCE DE LEON AVE #610 | | HATO REY | PR | 00918 |
| 837500 | YABUCOA VOLUNTEERS OF AMERICA ELDERLY HOUSING, INC | C/O FGR CORPORATION SERVICES INC. | BBVA TOWER 254 MUÑOZ RIVERA AVE. | SAN JUAN | PR | 00918 |
| 837582 | YVO ENTERPRISES CORP | CARR. 111 KM 9.5 BO. CAGUANAS | | UTUADO | PR | 00641 |

**<u>Exhibit B</u>**

# GOVERNMENT OF PUERTO RICO

**Puerto Rico Fiscal Agency and Financial Advisory Authority**

October 30, 2017

**BY REGULAR MAIL**
*POR CORREO REGULAR*

**Re:    Extension of Deadline for the Commonwealth of Puerto Rico**
**to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Extensión de Fecha para el Gobierno de Puerto Rico Asumir o Rechazar Contratos No Residenciales que No Hayan Expirado conforme al Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that the landlord named in Exhibit A hereto currently leases certain nonresidential real property to the Commonwealth of Puerto Rico, including its agencies (the "Commonwealth"), pursuant to the lease(s) listed in Exhibit A hereto.
*Usted ha recibido esta carta porque nuestros records indican que el arrendador identificado en el Anejo A que acompaña esta carta arrienda ciertos bienes inmuebles no residenciales al Gobierno de Puerto Rico, incluyendo sus agencias (el "Gobierno"), conforme a los contratos de arrendamiento listados en dicho Anejo A.*

On May 3, 2017, the Commonwealth, represented by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III Proceeding"). Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title III Proceeding pursuant to Section 301 of PROMESA, the Oversight Board has until November 29, 2017 to assume or reject all nonresidential real property leases, unless the corresponding landlords provide their consent to extend such deadline. Any nonresidential real property lease for which the landlord does not provide its consent to extend such deadline will be deemed rejected on November 29, 2017.
*El 3 de mayo de 2017, el Gobierno, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, la Junta de Supervisión tiene hasta el 29 de noviembre de 2017 para asumir o*

*rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 29 de noviembre de 2017.*

In order to avoid the rejection of the leases listed in Exhibit A hereto by the November 29, 2017 deadline, we hereby request your consent to extend the deadline to assume or reject said lease(s), and any other leases between the landlord named in Exhibit A, as landlord, and the Commonwealth, as tenant, until the <u>earlier</u> of (i) January 1, 2019, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title III Proceeding.

*Para evitar que los arrendamientos listados en el Anejo A sean rechazados en la fecha límite del 29 de noviembre de 2017, solicitamos su consentimiento para extender la fecha límite para asumir o rechazar dichos arrendamientos, y cualquier otro arrendamiento entre el arrendador identificado en el Anejo A, como arrendador, y el Gobierno, como arrendatario, hasta lo primero que ocurra entre: (i) el 1 de enero de 2019, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the lease(s) listed in Exhibit A hereto, and any other leases between the landlord named in Exhibit A, as landlord, and the Commonwealth, as tenant, as provided above, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before November 14, 2017**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos listados en el Anejo A y cualquier otro arrendamiento entre el arrendador identificado en el Anejo A, como arrendador, y el Gobierno, como arrendatario, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **14 de noviembre de 2017**:*

        Lcdo. Ricardo O. Meléndez
        Lcda. Maria C. Santos
        Pietrantoni Méndez & Alvarez LLC
        Popular Center – 19th Floor
        208 Ponce de León Avenue
        San Juan, Puerto Rico 00918
        Tel.: (787) 773-6005
        Email: msantos@pmalaw.com; rmelendez@pmalaw.com

If you do not respond to this letter by mail, telephone, or email on or before **November 14, 2017,** at the address, number, or email provided above, it will be understood that the landlord named in Exhibit A has granted its consent to extend the deadline for the assumption or rejection of all the

lease(s) listed in Exhibit A, and any other leases between the same landlord, as landlord, and the Commonwealth, as tenant, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del __14 de noviembre de 2017__ por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador identificado en el Anejo A ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos listados en el Anejo A, y cualquier otro arrendamiento entre el mismo arrendador, como arrendador, y el Gobierno, como arrendatario, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**Gerardo J. Portela Franco**
Executive Director
*Director Ejecutivo*

## Exhibit A
### *Anejo A*

| Lease ID<br>*Número de Control* | Office of the Controller Registration Number<br>*Número de Registro de la Oficina del Contralor* | Landlord<br>*Arrendador* | Tenant<br>*Arrendatario* |
|---|---|---|---|
| | | | |

**<u>Exhibit C</u>**

# Exhibit C

Additional Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 838833 | 1064 PONCE DE LEON INC / FIRST BANK | CORP COMMERCIAL MORTGAGE DEPARTMENT | P O BOX 9146 | | SAN JUAN | PR | 00908-0146 |
| 838834 | AA TOWER INC | PO BOX 1553 | | | QUEBRADILLAS | PR | 00678-1553 |
| 838835 | AAA COFFEE BREAK SERVICES | PO BOX 9505 | | | SAN JUAN | PR | 00908 |
| 838836 | ACADEMIA DEL PERPETUO SOCORRO | 704 CALLE JOSE MARTI | | | SAN JUAN | PR | 00907 |
| 838837 | ACADEMIA LA MILAGROSA | PO BOX 373338 | | | CAYEY | PR | 00737 |
| 838838 | ACANTHUS | URB INDUSTRIAL EL PARAISO | CALLE GANGES 110 | | SAN JUAN | PR | 00926 |
| 838839 | ACOSTA ENGINEERING PSC | VALLE ARRIBA HEIGHTS DA 27 CALLE 207 | | | CAROLINA | PR | 00983 |
| 839111 | ADALBERTO RODRIGUEZ PADIN | URB MEDINA P 26 CALLE 8 | | | ISABELA | PR | 00662 |
| 839112 | ADAN TORRES RAMOS | REPARTO UNIVERSIDAD A 30 CALLE 12 | | | SAN GERMAN | PR | 00683 |
| 838840 | ADM ADIEST FUTUROS EMPRESA Y TRABAJADOR | PUERTA DE TIERRA 520 AVE | PONCE DE LEON PDA 8 5 | | SAN JUAN | PR | 00901 |
| 839019 | ADM DE TERRENOS DE PR | PO BOX 363767 | | | SAN JUAN | PR | 00936 |
| 838841 | ADM SERVICIO GENERALES | P O  BOX 195568 | | | SAN JUAN | PR | 00919-5568 |
| 838842 | ADMINISTRACION SERVICIOS Y DESARROLLO AG | PO BOX 9200 | | | SAN JUAN | PR | 00908-0200 |
| 838843 | ADOLFO ROSARIO QUINONES | BOX 487 | | | AGUADILLA | PR | 00605 |
| 838844 | ADVANTAGE SELF STORAGE INC | P O BOX 192153 | | | SAN JUAN | PR | 00919 |
| 838845 | AEG MANAGEMENT PR LLC D/B/A | PUERTO RICO CONVENTION CENTER | 100 CONVENTION BOULEVARD | | SAN JUAN | PR | 00907 |
| 838846 | AGUADA ELDERLY LIMITED PARTNERSHIP SE | PO BOX 3609277 | | | SAN JUAN | PR | 00936-0927 |
| 839020 | ALBERTO FIGUEROA RIVERA | URB REXVILLE AM8 CALLE 51 | | | BAYAMON | PR | 00956 |
| 839021 | ALEXIS BONILLA RODRIGUEZ | URB VILLA DEL CARMEN SAMDA 1240 | | | PONCE | | 00716 |
| 838847 | ALLIED WASTED OF PUERTO RICO INC | P O BOX 51986 | | | TOA BAJA | PR | 00950 |
| 839022 | ALP PRO INC | CALLE ISLETA 3 COND LAS TORRES SUR IF | | | BAYAMON | PR | 00959 |
| 838848 | AMB INVESTMENT INC | PO BOX 86 | | | BARRANQUITAS | PR | 00794 |
| 838849 | AMD DEVELOPMENT CORP | P O BOX 8 | | | TRUJILLO ALTO | PR | 00977-0008 |
| 839023 | AMERIPARK LLC | 1064 PONCE DE LEON AVE | | | SAN JUAN | PR | 00907 |
| 838850 | ANDRES LOPEZ Y/O | CARR 748 KM 2 8 | P O BOX 2468 BO CAIMITAL | | GUAYAMA | PR | 00785 |
| 839024 | ANGEL L MARTINEZ GONZALEZ | P O BOX 9912 COTTO STATION | | | ARECIBO | PR | 00613-9912 |
| 839113 | ANGEL M SOTO MARIN BORINQUEN AUTO PARTS | 1843 CARR 2 | | | BARCELONETA | PR | 00617 |
| 839025 | ANGELICA MARTINEZ PEREZ | PO BOX 478 | | | AGUAS BUENAS | PR | 00703 |
| 839026 | ANTHONY MIRANDA SEGUI | HC 1 BOX 6603 | | | MOCA | PR | 00676 |
| 838851 | ANTILLES POWER DEPOT INC | P O BOX 810190 | | | CAROLINA | PR | 00981-0190 |
| 839027 | ANTONIO RODRIGUEZ ZAMORA | PO BOX 28 | | | YAUCO | PR | 00698 |
| 838852 | AREA LOCAL DESARROLLO LABORAL CAROLINA | PO BOX 899 | | | CAROLINA | PR | 00986 |
| 838853 | ARIEL Z ORTIZ BLANCO | URB VILLA ALBA 27 CALLE D | | | VILLALBA | PR | 00766 |
| 838854 | ASOC DE RETIRADOS GUARDIA NACIONAL DE PR | CARR 7710 PAMELA 47 | SECTOR POZUELO BO JOBOS | | GUAYAMA | PR | 00784 |
| 838855 | ASOCIACION DE TIRO Y CAZA DE PR | P O BOX 3247 | | | GUAYAMA | PR | 00785 |
| 838856 | AU AFFORDABLE HOUSING LLC | URB ALTO APOLO 2116 | CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| 838857 | AUDIO VISUAL PRODUCTIONS & SHOW SERVICES | P O BOX 52154 | | | TOA BAJA | PR | 00950 |
| 838858 | AUT DE DESPERDICIOS SOLIDOS | PO BOX 40285 MINILLA STATION | | | SAN JUAN | PR | 00940 |
| 838859 | AUTORIDAD DE TIERRA DE PR | APARTADO 9745 | | | SAN JUAN | PR | 00908 |
| 838860 | BANCO SANTANDER DE PR | P O BOX 362589 | | | SAN JUAN | PR | 00936-2589 |
| 838861 | BI INCORPORATED | 6265 GUBARREL AVE STE B | | | BOULDER | CO | 80301 |
| 838862 | BIENES NIEVES INC. | PO  BOX  2580 | | | GUAYAMA | PR | 00785 |

Exhibit C
Additional Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 838863 | BORINQUEN TOWN PLAZA CORP | P O BOX 3861 | | | AGUADILLA | PR | 00605-3861 |
| 839114 | BRENDALIS VEGA FELICIANO | URB LUCHETTY CALLE GUAYACAN G5 | | | YAUCO | PR | 00698 |
| 838864 | CALVARY EVANGELISTIC MISION | PO  BOX 367000 | | | SAN JUAN | PR | 00936-7000 |
| 838865 | CARIBBEAN CONSOLIDATED SCHOOLS | PO BOX 70177 | | | SAN JUAN | PR | 00936 |
| 839028 | CARLOS J PASCUAL BARALT | PO BOX 794 | | | FAJARDO | PR | 00738 |
| 838866 | CARMEN M MARTINEZ GONZALEZ | EST DE TORTUGUERO 318 CALLE TIVOLI | | | VEGA BAJA | PR | 00693 |
| 839029 | CARMEN Y NEGRON PEREZ | URB FLAMBOYAN GARDENS C11 CALLE 5 | | | BAYAMON | PR | 00959 |
| 839030 | CAROL M PORTALATIN MENDEZ | AVENIDA ESLEVEN #27 ALTO | | | UTUADO | PR | 00641 |
| 838867 | CECILIA M GARCIA RIVERA | P O BOX 13071 | | | SAN JUAN | PR | 00908-3071 |
| 838868 | CECILIA ORTA LLC | URB VILLA CONTESSA DD 16 AVE | LOS MILLONES | | BAYAMON | PR | 00956 |
| 838869 | CLEAN AIR CONTRACTORS CORP | P O BOX 1513 | | | VEGA BAJA | PR | 00694 |
| 838870 | CLEAN HARBORS CARIBE INC | P O BOX 361282 | | | SAN JUAN | PR | 00936-1282 |
| 838871 | CLUB AMIGOS ARIES INC | P O BOX 204 | | | FAJARDO | PR | 00738-0204 |
| 838872 | CLUB DE LEONES MAYAGUEZ INC | P O BOX 3202 | | | MAYAGUEZ | PR | 00681 |
| 838873 | CLUB DE TIRO DE MOCA | PO BOX 365 | | | MOCA | PR | 00676 |
| 838874 | CLUB GALLISTICO SAN JUAN | LA MUDA CONTRACT BRANCH | | | CAGUAS | PR | 00725 |
| 838875 | COL-BER INC | PO BOX 358 | | | BARRANQUITAS | PR | 00794-0358 |
| 838876 | COLEGIO CARMEN SOL INC | BOX 2314 | | | TOA BAJA | PR | 00951-2314 |
| 838877 | COLEGIO CUPEY MARIE MONTESORI | CROWN HILLS 178 AVE | WINSTON CHURCHILL | | SAN JUAN | PR | 00926 |
| 838878 | COLEGIO LA PIEDAD | PO BOX 6277 | | | SAN JUAN | PR | 00914-6277 |
| 838879 | COLEGIO LOURDES | CALLE MAYAGUEZ 87 | | | SAN JUAN | PR | 00919-0847 |
| 838880 | COLEGIO NUESTRA SENORA DE LOURDES | 789 URB LOS MAESTROS | | | SAN JUAN | PR | 00923-2400 |
| 838881 | COLEGIO NUESTRA SENORA DEL CARMEN | APARTADO 937 | | | HATILLO | PR | 00659 |
| 838882 | COLEGIO SAGRADOS CORAZONES | URB PONCE DE LEON 208 AVE | ESMERALDA | | GUAYNABO | PR | 00969 |
| 838883 | COLEGIO SAINT JOHNS SCHOOL | 1454 ASHFORD AVE | | | SAN JUAN | PR | 00907-1560 |
| 838884 | COLEGIO SAN JOSE DE VILLA CAPARRA | VILLA CAPARRA 215 CARR 2 | | | GUAYNABO | PR | 00966 |
| 838885 | COLEGIO SAN JUAN BOSCO | PO BOX 14367 | | | SAN JUAN | PR | 00916 |
| 838886 | COLEGIO SANTA MARIA DEL CAMINO | 658 CARRETERA 8860 | | | TRUJILLO ALTO | PR | 00976 |
| 838887 | COLUMBUS NETWORKS OF PUERTO RICO | 48 CARR 165 STE 515 | | | GUAYNABO | PR | 00968 |
| 839031 | COMERIO HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | PONCE | PR | 00732-9009 |
| 839032 | COMPADIA DE FOMENTO INDUSTRIAL | P O BOX 362350 | | | SAN JUAN | PR | 00936 |
| 838888 | COMPANIA DE PARQUES NACIONALES DE PR | P O BOX 9022089 | | | SAN JUAN | PR | 00902-2089 |
| 838889 | CONSORCIO DEL SURESTE | ALOL ALSURESTE APT 478 | | | HUMACAO | PR | 00791 |
| 838890 | COOPERATIVA DE SEGUROS DE VIDA DE PR | P O BOX 363428 | | | SAN JUAN | PR | 00936 |
| 838891 | CORAL REEF CAR RENTAL INC | P O BOX 849 | | | CULEBRA | PR | 00775-0849 |
| 838892 | CORPORACION FONDO DEL SEGURO DEL ESTADO | PO BOX 365028 | | | SAN JUAN | PR | 00936-5028 |
| 838893 | CROWN CASTLE INTERNATIONAL CORP OF PR | PO BOX 301332 | | | DALLAS | TX | 75303-1332 |
| 838894 | D WATERPROOFING CORP | CASTILLO DEL MAR 1310 4633 AVE | ISLA VERDE | | CAROLINA | PR | 00979 |
| 839033 | DAMARIS CABAN BADILLO | ESPINAL 1388 | | | AGUADA | PR | 00602 |
| 838895 | DELIA GARCIA GONZALEZ | URB LADERAS DE SAN JUAN 36 | CALLE PENDULA F 5 | | SAN JUAN | PR | 00926-9316 |
| 838896 | DEPTO TRANSP OBRAS PUBLICAS ACERVO | APARTADO 41269 | | | SAN JUAN | PR | 00940-1269 |
| 838897 | DIFE INC P/C FERNANDO SUMAZA | P O BOX 3685 | | | MAYAGUEZ | PR | 00681-3685 |

## Exhibit C

Additional Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 839034 | DOMINGO DOMINGUEZ LA PALMA | VILLA DEL MONTE 53 CALLE MONTEREAL | | | TOA ALTA | PR | 00953 |
| 838898 | DORADO ACADEMY INC | P O BOX 969 | | | DORADO | PR | 00646 |
| 838899 | DROGUERIA  DEL CARIBE | PO BOX 25247 | | | SAN JUAN | PR | 00928-5247 |
| 838900 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | SAN JUAN | PR | 00919-4859 |
| 838901 | EDDIE A ORTIZ ZAYAS | PO BOX 510 | | | AIBONITO | PR | 00705 |
| 839035 | EDGARDO NUNEZ RUIZ | COND PARQUE ARCOIRIS APARTAMENTO C-134 | | | TRUJILLO ALTO | PR | 00976 |
| 839036 | EDWIN ACEVEDO RUIZ | HC 01 BOX 7905 | | | HATILLO | PR | 00659 |
| 839037 | EDWIN MUÑOZ GARCIA | COMUNIDAD ESTANCIAS DEL VERDE HC 5 BOX 8707 | | | RIO GRANDE | PR | 00745-9803 |
| 838902 | EDWIN RAMOS MERCADO | P O BOX 197 | | | LA PLATA | PR | 00786 |
| 839038 | EFIGENIO MERCADO | 1327B LAKESHORE DR | | | CAMDEN | NJ | 08104 |
| 839039 | EFRAIN SANTANA ROSARIO | HC 2 BOX 11006 | | | HUMACAO | PR | 00661-9601 |
| 838903 | EGIDA ASOC/MIEM/POLICIA PR | RR 3  BOX  3724 | | | SAN JUAN | PR | 00926 |
| 838904 | EGIDA DEL PERPETUO SOCORRO | P O BOX 191694 | | | SAN JUAN | PR | 00919-1694 |
| 838905 | EL CAPITAN INVESTMENT GROUP CORP | P O BOX 107 | | | ARECIBO | PR | 00613 |
| 838906 | EL DEPORTIVO RENTAL | HC 43 BOX 11297 | | | CAYEY | PR | 00736 |
| 838907 | EL REMANSO ELDERLY HOUSING LTD PARTNERSH | PO BOX 8479 | | | SAN JUAN | PR | 00910-0479 |
| 839040 | ELIEZER GUZMAN PABON | HC 6 BOX 62680 | | | AGUADILLA | PR | 00603 |
| 838908 | EMERITO FLORES NAZARIO | HC 866 BOX 9453 | | | FAJARDO | PR | 00738 |
| 838909 | EMPRESAS LOYOLA I S EN C S E | PO BOX 366638 | | | SAN JUAN | PR | 00936-6638 |
| 838910 | EMPRESAS MELENDEZ CRUZ INC | PO BOX 718 | | | MAYAGUEZ | PR | 00681-0718 |
| 838911 | EMPRESAS OMAJEDE INC | EDIF LA ELECTRONICA 1608 | CALLE BORI SUITE 218 | | SAN JUAN | PR | 00927 |
| 838912 | ERASTO RODRIGUEZ GARCIA | P O BOX 5077 | | | AGUADILLA | PR | 00605 |
| 838913 | ERNESTO VAZQUEZ | P O BOX 2021 | | | GUAYAMA | PR | 00785 |
| 839041 | ESPERANZA CEPEDA OÑORO | HAYDE PARK 191 AVE LAS MARIAS APT 4 | | | SAN JUAN | PR | 00928 |
| 838914 | FELIX A LEBRON SALDAÑA / ANA R DE LEBRON | PMB 128 400 CALLE CALAF | | | SAN JUAN | PR | 00918 |
| 838915 | FELIX J IRIZARRY/ROSNNY MORALES | URB VILLAS DE SABANA 654 AVE | LOS BOHIOS | | BARCELONETA | PR | 00917 |
| 839042 | FIDEICOMISO HERNANDEZ CASTRODAD | HC 6 BOX 72502 | | | CAGUAS | PR | 00725-9511 |
| 838916 | FIDEICOMISO OLIMPICO DE PUERTO RICO | PO BOX 2004 | | | SALINAS | PR | 00751 |
| 838917 | FLAGSHIP RESORT PROPERTIES D/B/A | HOLIDAY INN | SAN JUAN 8020 CALLE TARTAK | | CAROLINA | PR | 00979 |
| 838918 | FLASH BACK GROUP INC | PO BOX 195154 | | | SAN JUAN | PR | 00919-5154 |
| 838919 | FLOWER & WEDDING DESIGNER BY TIFFANY | 2 PLAZA SUCHVILLE SUITE 104 | | | GUAYNABO | PR | 00966 |
| 838920 | FRANCES L OLIVER CORREA | PO BOX 1178 | | | ARECIBO | PR | 00613 |
| 839043 | FRANCISCO NIEVES CORDERO | HC 3 BOX 11014 | | | CAMUY | PR | 00627 |
| 838921 | FUNDACION AJEDREZ RAFAEL ORTIZ PR INC | PO BOX 1803 | | | CAGUAS | PR | 00726-1803 |
| 839044 | FUNDACION PARA LA LIBERTAD INC | VILLA NEVAREZ PROF CENTER OFIC 302 | | | SAN JUAN | PR | 00927 |
| 838922 | FUNDESCO | P O BOX 6300 | | | CAGUAS | PR | 00726-6300 |
| 838923 | GENERAL DECOR II | PO BOX 3069 MARINA STATION | | | MAYAGUEZ | PR | 00681 |
| 839045 | GERALDO ACOSTA VALENTIN | P O BOX 1632 | | | HORMIGUEROS | PR | 00660 |
| 839115 | GERARDO A APONTE MATOS | B 12 URB LAS QUINTAS | | | AIBONITO | PR | 00705 |
| 838924 | GILBERTO BONILLA | HC 43 BOX 11297 | | | CAYEY | PR | 00737 |

Exhibit C

Additional Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 838925 | GILBERTO BRUGMAN MERCADO | P O BOX 659 | | | UTUADO | PR | 00641 |
| 839116 | GILBERTO CHAPARRO ECHEVARRIA | PO BOX 5030 PMB 0408 | | | AGUADILLA | PR | 00605 |
| 838926 | GINGER FILMS & TV INC | CHALETS DE CUPEY 200 AVE | LOS CHALETS  APT 56 | | SAN JUAN | PR | 00926 |
| 839046 | GIOVANNI HERNANDEZ RIVERA | HC 01 BOX 7066 | | | MOCA | PR | 00676 |
| 839047 | GISELA PEREZ RODRIGUEZ | PO BOX 245 | | | LARES | PR | 00669 |
| 838927 | GLADYS ROIG CABRER ELDERLY LP SE | PMB 140 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 839048 | GLENDALIZ MATOS SOTO | 506 URB VILLALINDA | | | AGUADILLA | PR | 00603 |
| 838928 | GOBIERNO MUNICIPAL DE VEGA ALTA | PO BOX 1390 | | | VEGA ALTA | PR | 00692 |
| 838929 | GONSUA REALTY INC | P O BOX 1227 | | | FAJARDO | PR | 00738-1227 |
| 839049 | GRACIANA ACEVEDO CARDONA | P O Box 688 | | | ISABELA | PR | 00662 |
| 838930 | GUAYAMA DELMAR ELDERLY LIMITEDPARNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 838931 | HECTOR DAVID RIOS ORTIZ | PO BOX 403 | | | BARRANQUITAS | PR | 00794 |
| 838932 | HECTOR L RIVERA ROSARIO Y ENELIA RUSSE | HC 02 BOX 6617 | | | MOROVIS | PR | 00687 |
| 839050 | HECTOR LUIS ALDEA LOZADA | HC 22 BOX 7379 | | | JUNCOS | PR | 00777 |
| 838933 | HIGH TECH COMMUNICATIONS SERVICES INC | PO BOX 3494 | | | CAROLINA | PR | 00984 |
| 838934 | IGLESIA EL DISCIPULO INC | P O BOX 480 | | | YAUCO | PR | 00698 |
| 838935 | INCOM INVESTMENTS INC | P O BOX 367091 | | | SAN JUAN | PR | 00936 |
| 838936 | INFO PROVIDERS INC | PMB 48 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 838937 | INMOBILIARIA LOPEZ BERRIOS INC | NOREEN WISCOVITCH RENTAS PMB | 136 400 CALLE CALAF | | SAN JUAN | PR | 00918 |
| 838938 | INST EDUC CONTINUADA COL TRAB SOCIAL PR | P O BOX 30382 | | | SAN JUAN | PR | 00929 |
| 838939 | IRON MOUNTAIN | P O BOX 1630 | | | RIO GRANDE | PR | 00745 |
| 839051 | ISABELA ELDERLY LIMITED PARTNERSHIP | PMB 140 53 AVE ESMERALDA | | | GUAYNABO | PR | 00969-4429 |
| 838940 | JAIME DOMINGUEZ MORALES | HC 01 BOX 5757 | | | CIALES | PR | 00638-9622 |
| 838941 | JAMALU RENTAL | RR 1 BOX 17114 | | | TOA ALTA | PR | 00953 |
| 839052 | JARDIN DEL ATLANTICO LIMITED PARTMERSHIP | JARDINE DEL ATLANTICO LTD 100 CARR 165 TORRE 1 OF 706 | | | GUAYNABO | PR | 00968 |
| 838942 | JCM HOLDINGS CORPORATION | 1519 AVE. PONCE DE LEON FIRSTBANK | BLDG. SUITE 713 | | SAN JUAN | PR | 00909 |
| 839053 | JEFFREY SOTO GUTIERREZ | RR 01 BOX 2923 | | | AÑASCO | PR | 00610 |
| 839054 | JESSINIA FELICIER CUADRADO | PO BOX 397 | | | RIO BLANCO | PR | 00744 |
| 838943 | JESUS SANTIAGO LOPEZ | PO BOX 1010 | | | CAMUY | PR | 00627 |
| 839055 | JORGE SOTO OLIVER | HC 4 BOX 48053 | | | AGUADILLA | PR | 00603 |
| 838944 | JOSE E. RIVERA | PO BOX 160 | | | AIBONITO | PR | 00705 |
| 838945 | JOSE L TORRES OLIVENCIA | HC 3 BOX 8714 | | | LARES | PR | 00669 |
| 838946 | JOSE L. COLON TORRES | PO BOX 51439 | | | TOA BAJA | PR | 00950 |
| 839056 | JOSE MERCADO VALE | COND LAGO VISTA II 200 BOULEVARD MONROIG APTO 273 | | | TOA BAJA | PR | 00949 |
| 839057 | JOSE N COLON GONZALEZ | PO BOX 358 | | | BARRANQUITAS | PR | 00794 |
| 839058 | JUAN A SOTOMAYOR Y/O ADA D CLAVEL CAMPOS | P O BOX 3264 | | | AGUADILLA | PR | 00605-3264 |
| 838947 | LA CADENA DEL MILAGRO | PO  BOX 949 | | | CAMUY | PR | 00627 |
| 839059 | LA INMACULADA LIMITED PARTNERSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 |
| 838948 | LA MERCED LIMITED PARTNER /CONDADO 5 LLC | PO BOX 190085 | | | SAN JUAN | PR | 00919 |
| 838949 | LA TRINIDAD ELDERLY LP SE | 2116 TURQUESA STREET ALTO APOLO | | | GUAYNABO | PR | 00969-4922 |

# Exhibit C

### Additional Contract Counterparties Service List
### Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 838950 | LADERAS RIO ELDERLY LIMITED PARTNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839060 | LAS BRISAS PROPERTY MANAGEMENT INC | EDF COLGATE PALMOLIVE SUITE 300 LOTE 8 METRO OFFICE PARK | | | GUAYNABO | PR | 00968-5702 |
| 839061 | LESLIE  LOPEZ DIAZ | URB VILLA DE CARRAIZO RR 7 BUZON 313 | | | SAN JUAN | PR | 00926 |
| 838951 | LUCIA PIZARRO MANSO | 29 CALLE ESPIRITU SANTO | | | LOIZA | PR | 00772 |
| 838952 | LUIS IVAN ROSARIO GONZALEZ | 7347 AVE AGUSTIN RAMOS CALERO | | | ISABELA | PR | 00662 |
| 839062 | LUIS O MALDONADO MALDONADO | HC 04 BOX 9703 | | | UTUADO | PR | 00641 |
| 838953 | MACAM S.E. | P.O. BOX 360151 | | | SAN JUAN | PR | 00936 |
| 838954 | MAF HEAVENLY GROUP CORPORATION | 29 CALLE ROSSY | | | CABO ROJO | PR | 00623 |
| 839063 | MANUEL A CACHO MELENDEZ | PO BOX 971 | | | VEGA BAJA | PR | 00694 |
| 838955 | MANUEL MEDIAVILLA INC | PO BOX 638 | | | HUMACAO | PR | 00792 |
| 839064 | MARBELLA EVENTS & DECOR RENTAL | 2125 CARRETERA 2 HATO TEJAS | | | BAYAMON | PR | 00959-5259 |
| 839065 | MARCIAL COLON CAMACHO | P O BOX 5 | | | ANGELES | PR | 00611 |
| 839066 | MARIA DEL C GARCIA FORTES | URB LAS COLINAS R 3 CALLE COLINA LAS PIÑAS | | | TOA BAJA | PR | 00949 |
| 839067 | MARIA J PEREZ CHEVRES | URB REXVILLE CL 8 CALLE 8 | | | BAYAMON | PR | 00957 |
| 839117 | MARIO DELGADO MIRANDA | 320 CALLE FERNANDEZ GARCIA ALTOS | | | LUQUILLO | PR | 00773 |
| 838956 | MARISOL CALVO DBA TELEPROMTING SERVICES | 602 BALDORITY DE CASTRO | COND BOSCH APT 3-B | | SAN JUAN | PR | 00907 |
| 838957 | METROPOLITAN HOUSING FOT THE ELDERLY LLC | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839068 | MILDRED SOTO RODRIGUEZ | 3120 CARR RIO HONDO | | | MAYAGUEZ | PR | 00680 |
| 838958 | MILTORILUBE CORPORATION | BO BALLAJA P O BOX 765 | | | CABO ROJO | PR | 00623 |
| 838959 | MODESTO SANTIAGO ROSA | P O BOX 4952 SUITE 216 | | | CAGUAS | PR | 00726-4952 |
| 839069 | MONICA QUINONES CRUZ | HC 1 BOX 7368 | | | LOIZA | PR | 00772 |
| 838960 | MONSERRATE ELDERLY LIMITED PART II SE | PMB 140 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 |
| 839070 | MONSERRATE ELDERLY LIMITED PARTNERSHIP | PMB 53 AVE ESMERALDA BOX 140 | | | GUAYNABO | PR | 00969-4429 |
| 838961 | MUDANZAS TORRES INC | P O BOX 906 | | | CAGUAS | PR | 00726-0906 |
| 838962 | MUNICIPIO DE BAYAMON | PO BOX 1588 | | | BAYAMON | PR | 00960-1588 |
| 838963 | MUNICIPIO DE CAYEY | PO BOX 371330 | | | CAYEY | PR | 00737-1330 |
| 838964 | MUNICIPIO DE HORMIGUEROS | PO BOX 97 | | | HORMIGUEROS | PR | 00660 |
| 839071 | MUNICIPIO DE VEGA ALTA | P O BOX BOX 1390 | | | VEGA ALTA | PR | 00692 |
| 839072 | NADJA CRUZ LAMENZA | URB VILLAS DEL RIO 144 CALLE RIO PORTUGUEZ | | | HUMACAO | PR | 00791 |
| 839118 | NANCY I RIVERA RIVERA | RR 5 BOX 4999 PMB 118 | | | BAYAMON | PR | 00956 |
| 839073 | NANCY N ROSADO CUEVAS | HC 22 BOX 9126 | | | JUNCOS | PR | 00777-9602 |
| 838965 | NAPOLES SALES & RENTAL CORP | 146 MARGINAL AVE ROOSEVELT | | | SAN JUAN | PR | 00917 |
| 838966 | NEOPOST | 25880 NETWORK PLACE | | | CHICAGO | IL | 60673-1258 |
| 839074 | NERIVEL RIVERA DBA J & N PARTY TIME | PO BOX 522 | | | VEGA ALTA | PR | 00692 |
| 838967 | NETWAVE EQUIPMENT CORP | 316 AVE DE LA CONSTITUCION | | | SAN JUAN | PR | 00901 |
| 839075 | NICOLAS A AQUINO TORRES | URB JARDINES DE NARANJITO 154 CALLE TRINITARIA | | | NARANJITO | PR | 00719 |
| 839076 | NILSA  CUEVAS RUIZ | HC 2 BOX 6269 | | | LARES | PR | 00669-9744 |
| 839119 | NOEMI MARTINEZ MORAN | PO BOX 1598 | | | SABANA SECA | PR | 00952 |

## Exhibit C

Additional Contract Counterparties Service List
Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 839077 | NORLYANA E VELAZQUEZ APONTE | HC 01 BOX 3333 | | | MAUNABO | PR | 00707 |
| 838968 | NORTH SIGHT COMMUNICATIONS INC | URB LEVITTOWN 3221 PASEO CLARO | | | TOA BAJA | PR | 00949 |
| 838969 | OFICINA MEJORAMIENTO ESCUELA PUBLICA | APARTADO 195644 | | | SAN JUAN | PR | 00919-5644 |
| 839078 | ORLANDO ROSARIO SOTO | PO BOX 119 | | | VEGA BAJA | PR | 00694 |
| 839079 | PABLO PEREZ GERENA | HC 2 BOX 8615 | | | BAJADERO | PR | 00616 |
| 838970 | PANADERIA LA SEVILLANA | P O BOX 365047 | | | SAN JUAN | PR | 00936-5047 |
| 838971 | PARISSI PSC | MUÑOZ RIVERA AVE 650 | SUITE 502 | | SAN JUAN | PR | 09184-4119 |
| 838972 | PARTIDO INDEPENDENTISTA PUERTORIQUEÑO | URB PUERTO NUEVO AVE FD | ROOSEVELT 963 | | SAN JUAN | PR | 00920 |
| 839120 | PARTY LINE | HC-05 BOX 57600 | | | CAGUAS | PR | 00726-9233 |
| 839080 | PEDRO M ANGLADA | F 219 URB MARSELLA | | | AGUADILLA | PR | 00603 |
| 839121 | PEDRO R. RUSSE SANTIAGO | HC 02 BOX 6035 | | | MOROVIS | PR | 00687-9726 |
| 839081 | PEREZ RAMIREZ INVESTMENTS INC | P O BOX 3964 | | | AGUADILLA | PR | 00605 |
| 838973 | PITNEY BOWES PUERTO RICO INC | PO BOX 11662 | | | SAN JUAN | PR | 00922-1662 |
| 839082 | PLAZA DEGETAU INVESTMENT CORP | P O BOX 4817 | | | CAROLINA | PR | 00984 |
| 838974 | PLAZA LAS AMERICAS INC | PO BOX 363268 | | | SAN JUAN | PR | 00936-3268 |
| 838975 | PLUMING AND SEWER CLENIMG R US CORP | PO BOX  191713 | | | SAN JUAN | PR | 00919-1713 |
| 838976 | PONCE ELDERLY II L P | P O BOX 195288 | | | SAN JUAN | PR | 00919 |
| 839083 | PONCE ELDRLY HOUSING | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 838977 | PORTOSAN INC | P O BOX 1175 | | | TRUJILLO ALTO | PR | 00977-1175 |
| 838978 | PTI PR TOWERS 1 LLC | 1001 YAMATO RD STE 105 | | | BOCA RATON | FL | 33431 |
| 839084 | PUERTA DE TIERRA REALTY INC | PO BOXM 190525 | | | SAN JUAN | PR | 00919-0525 |
| 839085 | PURA M DE LEON EXPOSITO | URB MUÑOZ RIVERA 6 C/ ALBORADA | | | GUAYNABO | PR | 00969 |
| 838979 | QUICK DELIVERY INC | COND ALTAVISTA TORRE 1 APT 7 B | | | GUAYNABO | PR | 00969 |
| 838980 | R T SOUND INC | BO ORTIZ RR 4 BOX 26748 | | | TOA ALTA | PR | 00953 |
| 838981 | RA COMMUNICATIONS ENGINEERING INC | PO BOX 1759 | | | CAROLINA | PR | 00984 |
| 839122 | RAFAEL A. DAVILA MOLINA | PO BOX 893 | | | VEGA BAJA | PR | 00694 |
| 839086 | RAMOS & RAMOS REALTY INC | PO BOX 2153 | | | BAYAMON | PR | 00960 |
| 838982 | RIMCO INC | PO BOX 362529 | | | SAN JUAN | PR | 00936 |
| 838983 | RIO GRANDE ELDERLY LIMITED PARNERSHIP | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839087 | RUBEN A PAGAN FEBUS | HC 02 BOX 71072 | | | COMERIO | PR | 00782 |
| 838984 | SALINAS HOUSING LP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839088 | SAN FERNANDO LIMITED PARNTERNSHIP | PO BOX 3006 | | | MAYAGUEZ | PR | 00681-3006 |
| 838985 | SANTA ROSA LIMITED PARTNERSHIP S E | URB ALTO APOLO 2116 | CALLE TURQUESA | | GUAYNABO | PR | 00969 |
| 839089 | SANTOS FLORES PIZARRO | BO BUENA VENTURA BOX 379 CALLE GERANIO PARC 121 | | | CAROLINA | PR | 00985 |
| 838986 | SECURITY ALARM SYSTEMS | HC 40 BOX 46842 | | | SAN LORENZO | PR | 00754 |
| 838987 | SERVICIOS SANITARIOS DE PUERTO RICO INC | PO BOX 7569 | | | PONCE | PR | 00732 |
| 838988 | SISTEMA UNIVERSIDAD ANA G MENDEZ/ | P O BOX 3030 | | | GURABO | PR | 00778-3030 |
| 838989 | SMALLWOOD BROTHER ARECIBO INC | PO BOX  9024028 | | | SAN JUAN | PR | 00902-4028 |
| 839090 | STORESHELL LIC | PO BOX 1935 | | | CAROLINA | PR | 00984-1935 |
| 839091 | SUC LAURA D ORTIZ MELENDEZ | COLINA DE FAIR VIEW 4K 28 CALLE 214 | | | TRUJILLO ALTO | PR | 00976 |
| 838990 | SUCESION  AMARO RIVERA | PO BOX 701 | | | LUQUILLO | PR | 00773 |

In re:  The Commonwealth of Puerto Rico, *et al.*
Case No. 17-03283 (LTS)

## Exhibit C

Additional Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 839123 | SUCESION ABRAHAM NIEVES NEGRON | P O BOX 2580 | | | GUAYAMA | PR | 00785-2580 |
| 839092 | SUCESION JOSE F. RAMIREZ PEREZ | HC-02 BOX 12842 | | | GURABO | PR | 00778 |
| 839124 | SUCESION RAFAEL HERNNADEZ BARRERAS | HC-06 BOX 72502 | | | CAGUAS | PR | 00725 |
| 839093 | SUCN HERIBERTO MARTINEZ MEDINA | PO BOX 144032 | | | ARECIBO | PR | 00614 |
| 839094 | SUCN JOSE A DIAZ BONNET/ JOSE A DIAZ | DAVILA PO BOX 361887 | | | SAN JUAN | PR | 00936 |
| 839095 | SUCN JOSE PEREZ C/O SONIA ORTEGA | CALLE SAN ANTONIO #8 ALTOS | | | HORMIGUEROS | PR | 00660 |
| 838991 | SUCN OSCAR RODRIGUEZ CRESPO | P O BOX 441 | | | PATILLAS | PR | 00723 |
| 838992 | SUCN WILLIAM DAVILA TORRES | URB VILLA RICA A 31 CALLE 1 | | | BAYAMON | PR | 00959 |
| 839096 | SUCN. DE JESUS ORTIZ C/O IRIS M DE JESUS | 90 CALLE LINARES | | | QUEBRADILLAS | PR | 00678 |
| 838993 | SUNC FRANCISCO OTERO | URB DORADO DEL MAR M9 CALLE | ESTRELLA DEL M AR | | DORADO | PR | 00646 |
| 838994 | SUNRISE ELDERTY LIMITED PARTNERSHIP SE | PMB 140 AVE ESMERALDA 53 | | | GUAYNABO | PR | 00969-4429 |
| 838995 | SUNRISE PROPERTIES INC | P O BOX 730 | | | LAS PIEDRAS | PR | 00771 |
| 839125 | SYVIA SANTIAGO ACEVEDO | PO BOX 401 | | | MOCA | PR | 00676 |
| 839097 | TAMM INVESTMENT CORP | PO BOX 517 | | | ARECIBO | PR | 00613 |
| 838996 | TECHLEASE CORP | ALTAGRACIA BUILDING STE C 2 | BUILDING | | SAN JUAN | PR | 00914 |
| 839098 | THE FRANCIS VILLAGES ELDERLY LIMITED | PARTNERSHIP SE VILLA NEVARES 1122 CALLE 5 | | | SAN JUAN | PR | 00927 |
| 839099 | TOA BAJA ERDERLY HOUSING | LIMITED PARNERSHIP PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 838997 | TOGAR GLOBAL INC | P O BOX 1502 | | | HATILLO | PR | 00659-1502 |
| 839126 | TROPICAL RENTAL & SALES CORP | PO BOX 1051 | | | CIDRA | PR | 00739 |
| 838998 | TURABO OFFICE PARK | P O BOX 579 | | | HUMACAO | PR | 00792 |
| 839100 | U S DEPT OF THE TREASURY | U S P F O FORT BUCANAN | | | SAN JUAN | PR | 00934-5031 |
| 838999 | U S POSTAL SERVICE | CORREO GENERAL | | | SAN JUAN | PR | 00940 |
| 839101 | U S POSTAL SERVICE | BO PAMPANO ROAD 5 AUXILIAR GARAGE | | | PONCE | PR | 00732 |
| 839127 | UNITED STATES POSTAL SERVICE | VEHICULE MAINTENANCE FACILITY | 585 AVE FD ROOSEVELT SUITE 197 | | SAN JUAN | PR | 00936 |
| 839000 | UNITED STATES POSTAL SERVICES | 361 CALLE JUAN CALAF | | | SAN JUAN | PR | 00918-9998 |
| 839001 | UNIVERSIDAD DEL SAGRADO CORAZON | BOX 12383 | | | SAN JUAN | PR | 00914 |
| 839002 | UNIVERSIDAD INTERAMERICA DE PR | 500 DR JOHN WILL HARRIS | | | BAYAMON | PR | 00957 |
| 839102 | UNIVERSIDAD INTERAMERICANA | PO BOX 5100 | | | SAN GERMAN | PR | 00683 |
| 839003 | UNIVISION DE PUERTO RICO | PO BOX 364618 | | | SAN JUAN | PR | 00936-4668 |
| 839004 | VAREY COMPANY INC | 36 CALLE CRISTINA | | | PONCE | PR | 00731 |
| 839103 | VAZQUEZ MUNOZ Y ASOCIADOS CRL | P O BOX 363974 | | | SAN JUAN | PR | 00936-3974 |
| 839005 | VICTORIA RAMOS BATISTA | PO BOX 1316 | | | MOROVIS | PR | 00687 |
| 839006 | VIEQUES ELDERLY APARTMENT | PO BOX 362536 | | | SAN JUAN | PR | 00936-2536 |
| 839007 | VIEW POINT AT DOMENECH LLC | PO BOX 194020 | | | SAN JUAN | PR | 00919-4020 |
| 839104 | VILLALBA HOUSING LIMITED PARTNERSHIP SE | P O BOX 9009 | | | PONCE | PR | 00732-9009 |
| 839105 | VILMARY CEPERO CASTRO | HC 05 BOX 58601 | | | HATILLO | PR | 00659 |
| 839008 | VISTA DEL MAR EDERLY | P O BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839009 | WAEL INC | PO BOX 1370 | | | MAYAGUEZ | PR | 00681 |
| 839106 | WALDEMAR ROBLES PEREZ | JARDINES DE LARES BNZ B 15 | | | LARES | PR | 00669 |
| 839107 | WALTER TIMOTHY CRUZ GONZALEZ | URB VEREDAS 784 CAMINO DE LOS CEDROS | | | GURABO | PR | 00778 |
| 839108 | WANDA I CAMACHO LARTIGAUT | JARDINESMONTBLANC I 9 CALLE G | | | YAUCO | PR | 00698 |
| 839010 | WPR PUERTO LA CERAMICA LPSE | PO BOX 72001 | | | SAN JUAN | PR | 00936 |

## Exhibit C

Additional Contract Counterparties Service List

Served via First Class Mail

| MMLID | Name | Address 1 | Address 2 | Address 3 | City | State | Postal Code |
|---|---|---|---|---|---|---|---|
| 839011 | YABUCOA DEVELOPMENT SE | PO BOX 190858 | | | SAN JUAN | PR | 00919-0858 |
| 839109 | YAMIL MONTES RIVERA | PO BOX 1109 | | | UTUADO | PR | 00641 |
| 839012 | YAUCO ELDERLY HOUSING LP | PO BOX 195288 | | | SAN JUAN | PR | 00919-5288 |
| 839110 | ZORY L DIAZ LOPEZ | URB EL VALLE LOS PRADOS 355 CALLE DEL ESPINO | | | CAGUAS | PR | 00727 |

**<u>Exhibit D</u>**

# GOVERNMENT OF PUERTO RICO

## Puerto Rico Fiscal Agency and Financial Advisory Authority

October 31, 2017

**BY REGULAR MAIL**
***POR CORREO REGULAR***

Re:    **Extension of Deadline for the Commonwealth of Puerto Rico
to Assume or Reject Unexpired Nonresidential Leases under Title III Proceeding**
*Extensión de Fecha para el Gobierno de Puerto Rico Asumir o Rechazar Contratos No
Residenciales que No Hayan Expirado conforme al Procedimiento bajo Título III*

Dear Landlord:
*Estimado Arrendador:*

You are receiving this letter because our records show that you currently lease certain nonresidential real property (the "leases") to the Commonwealth of Puerto Rico, including its agencies (the "Commonwealth").
*Usted ha recibido esta carta porque nuestros records indican que usted arrienda ciertos bienes inmuebles no residenciales (los "arrendamientos") al Gobierno de Puerto Rico, incluyendo sus agencias (el "Gobierno").*

On May 3, 2017, the Commonwealth, represented by the Financial Oversight and Management Board for Puerto Rico (the "Oversight Board"), filed for relief under Title III of PROMESA (the "Title III Proceeding").  Pursuant to Section 365(d) of the Bankruptcy Code, made applicable to the Title III Proceeding pursuant to Section 301 of PROMESA, the Oversight Board has until November 29, 2017 to assume or reject all nonresidential real property leases, unless the corresponding landlords provide their consent to extend such deadline.  Any nonresidential real property lease for which the landlord does not provide its consent to extend such deadline will be deemed rejected on November 29, 2017.
*El 3 de mayo de 2017, el Gobierno, representado por la Junta de Supervisión y Administración Financiera para Puerto Rico (la "Junta de Supervisión"), radicó una petición para acogerse al Título III de PROMESA (el "Procedimiento de Título III"). Conforme a la Sección 365(d) del Código de Quiebras, que es aplicable al Procedimiento de Título III conforme a la Sección 301 de PROMESA, la Junta de Supervisión tiene hasta el 29 de noviembre de 2017 para asumir o rechazar los contratos de arrendamiento para bienes inmuebles no residenciales, a menos que los arrendadores correspondientes provean su consentimiento para extender dicha fecha. Cualquier*

*arrendamiento de bien inmueble no residencial para el cual el arrendador no provea su consentimiento para extender dicha fecha se considerará rechazado efectivo el 29 de noviembre de 2017.*

In order to avoid the rejection of the leases by the November 29, 2017 deadline, we hereby request your consent to extend the deadline to assume or reject the leases until the earlier of (i) January 1, 2019, (ii) the date of expiration or termination of such lease(s) pursuant to its(their) own terms, or (iii) the date on which a plan of adjustment is confirmed under the Title III Proceeding. Such extension is not intended to affect any of the parties' respective rights or remedies under said lease(s) or the Title III Proceeding.

*Para evitar que los arrendamientos sean rechazados en la fecha límite del 29 de noviembre de 2017, solicitamos su consentimiento para extender la fecha límite para asumir o rechazar dichos arrendamientos, hasta lo primero que ocurra entre: (i) el 1 de enero de 2019, (ii) la fecha de expiración o terminación de dicho(s) arrendamiento(s) conforme a sus propios términos, o (iii) la fecha en que un plan de ajuste sea confirmado bajo el Procedimiento de Título III. Dicha extensión no pretende afectar ninguno de los derechos o remedios respectivos de las partes bajo dicho(s) arrendamiento(s) o el Procedimiento de Título III.*

If you do not wish to extend the date for the assumption or rejection of the leases, please contact the following counsel to the Puerto Rico Fiscal Agency and Financial Advisory Authority ("FAFAA") by mail, telephone, or email **on or before November 15, 2017**:

*Si usted no desea extender la fecha límite para que se asuman o rechacen los arrendamientos, favor de comunicarse con los siguientes representantes legales de la Autoridad de Asesoría Financiera y Agencia Fiscal de Puerto Rico ("AAFAF") por correo, teléfono o correo electrónico en o antes del **15 de noviembre de 2017**:*

> Lcdo. Ricardo O. Meléndez
> Lcda. Maria C. Santos
> Pietrantoni Méndez & Alvarez LLC
> Popular Center – 19th Floor
> 208 Ponce de León Avenue
> San Juan, Puerto Rico 00918
> Tel.: (787) 773-6005
> Email: msantos@pmalaw.com; rmelendez@pmalaw.com

If you do not respond to this letter by mail, telephone, or email on or before **November 15, 2017,** at the address, number, or email provided above, it will be understood that the landlord named above has granted its consent to extend the deadline for the assumption or rejection of the leases, without waiving any rights and remedies that the landlord may have under said leases.

*Si no responde a esta carta en o antes del **15 de noviembre de 2017** por correo, teléfono o correo electrónico mediante la dirección, número o correo electrónico provisto arriba, se considerará que el arrendador identificado arriba ha provisto su consentimiento para extender la fecha para asumir o rechazar todos los arrendamientos, sin perjuicio de los derechos y remedios que el arrendador pudiese tener bajo dicho(s) arrendamiento(s).*

If you have any questions regarding the foregoing, you or your counsel (if you are represented by counsel) may contact FAFAA's counsel at the address, number, or email provided above.

*Si tiene cualquier pregunta con respecto a lo anterior, usted o su representante legal (en la medida que tenga representación legal) puede comunicarse con los representantes legales de AAFAF a la dirección, número o correo electrónico indicados arriba.*

Very truly yours,
*Cordialmente,*

**Gerardo J. Portela Franco**
Executive Director
*Director Ejecutivo*